Exhibit B

Form **1120** Department of the Treasury Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 2002 or tax year beginning JAN 01, 2002, end. APR 30, 20 03

▶ Instructions are separate. See instructions for Paperwork Reduction Act Notice.

OMB No. 1545-0123 **2002**

A Check if a:
1 Consolidated return (attach Form 851) ☐
2 Personal holding co (attach Sch PH) ☐
3 Personal service corp (as defined in Regs sec 1.441-3(c) - see inst) ☐

Use IRS label. Otherwise, print or type.

Name: SEAL ROCK TRAP CO INC
No., street, and room or suite no.: THREE COMMERCE STREET
City/town, state, and ZIP code: GREENVILLE RI 02828-

B Employer identification no. 05-0315427
C Date incorporated 02/01/1965
D Total assets (see instructions) $ 0

E Check applic. boxes: (1) ☒ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☒ Address change

| Section | Line | Description | | |
|---|---|---|---|---|
| INCOME | 1a | Gross receipts/sales ___ b Less returns and allowances ___ c Bal ▶ | 1c | |
| | 2 | Cost of goods sold (Schedule A, line 8) | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c | 3 | |
| | 4 | Dividends (Schedule C, line 19) | 4 | |
| | 5 | Interest | 5 | |
| | 6 | Gross rents | 6 | |
| | 7 | Gross royalties | 7 | |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | 9 | |
| | 10 | Other income (see instructions -- attach schedule) | 10 | |
| | 11 | **Total income.** Add lines 3 through 10 ▶ | 11 | |
| DEDUCTIONS (SEE INSTRUCTIONS FOR LIMITATIONS ON DEDUCTIONS) | 12 | Compensation of officers (Schedule E, line 4) | 12 | |
| | 13 | Salaries and wages (less employment credits) | 13 | |
| | 14 | Repairs and maintenance | 14 | |
| | 15 | Bad debts | 15 | |
| | 16 | Rents | 16 | |
| | 17 | Taxes and licenses | 17 | |
| | 18 | Interest | 18 | |
| | 19 | Charitable contributions (see instructions for 10% limitation) | 19 | |
| | 20 | Depreciation (attach Form 4562) — 20 ___ | | |
| | 21 | Less depreciation claimed on Schedule A and elsewhere on return — 21a ___ | 21b | |
| | 22 | Depletion | 22 | |
| | 23 | Advertising | 23 | |
| | 24 | Pension, profit-sharing, etc., plans | 24 | |
| | 25 | Employee benefit programs | 25 | |
| | 26 | Other deductions (attach schedule) | 26 | |
| | 27 | **Total deductions.** Add lines 12 through 26 ▶ | 27 | |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | |
| | 29 | Less: a Net operating loss (NOL) deduction (see instructions) — 29a ___ | | |
| | | b Special deductions (Schedule C, line 20) — 29b ___ | 29c | |
| TAX AND PAYMENTS | 30 | **Taxable income.** Subtract line 29c from line 28 | 30 | |
| | 31 | **Total tax** ~~(Schedule J, line 11)~~ | 31 | |
| | 32 | **Payments:** a 2001 overpayment credited to 2002 — 32a ___ | | |
| | | b 2002 estimated tax payments — 32b ___ | | |
| | | c Less 2002 refund applied for on Form 4466 — 32c ( ) d Bal ▶ 32d ___ | | |
| | | e Tax deposited with Form 7004 — 32e ___ | | |
| | | f Credit for tax paid on undistributed capital gains (attach Form 2439) — 32f ___ | | |
| | | g Credit for Federal tax on fuels (attach Form 4136). See instructions — 32g ___ | 32h | |
| | 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | 33 | |
| | 34 | **Tax due.** If line 32h is smaller than the total of lines 31 and 33, enter amount owed | 34 | |
| | 35 | **Overpayment.** If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | 35 | |
| | 36 | Enter amount of line 35 you want: **Credited to 2003 estimated tax** ▶ ___ **Refunded** ▶ | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules & statements, & to the best of my knowledge & belief, it is true, correct, & complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ Signature of officer ___ Date ___ ▶ Title ___

May the IRS discuss this return with preparer shown below (see inst.)? ☒ Yes ☐ No

**Paid Preparer's Use Only**

Preparer's signature ▶ ___ Date 05/15/2003 Check if self-employed ☐ Preparer's SSN or PTIN P00013818

Firm's name (or yours if self-employed), address, and ZIP code ▶ BAILEY & COMPANY INC, THREE COMMERCE STREET, GREENVILLE RI 02828

EIN 05-0469131

Phone no. 401-949-3800

**Schedule A** **Cost of Goods Sold** (See instructions.)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on line 2, page 1 | 8 | |

9a Check all methods used for valuing closing inventory:
- (i) ☐ Cost as described in Regulations section 1.471-3
- (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
- (iii) ☐ Other (Specify method used and attach explanation.) ▶

b Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) ▶ ☐

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

d If LIFO inventory method was used for this tax year, enter percentage (or amts.) of closing inventory computed under LIFO **9d**

e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ☐ Yes ☐ No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☐ No

**Schedule C** **Dividends and Special Deductions** (See instructions.)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations that are subject to the 70% deduction (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations that are subject to the 80% deduction (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corps. (section 246A) | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs that are subject to the 70% deduction | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs that are subject to the 80% deduction | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries subject to 100% deduction (section 245(b)) | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from certain FSCs that are subject to 100% deduction (section 245(c)(1)) | | 100 | |
| 12 | Dividends from affiliated group members subject to 100% ded. (section 243(a)(3)) | | 100 | |
| 13 | Other dividends from foreign corporations not included on lines 3, 6, 7, 8, or 11 | | | |
| 14 | Income from controlled foreign corps. under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up (section 78) | | | |
| 16 | IC-DISC & former DISC dividends not included on lines 1, 2, or 3 (section 246(d)) | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on line 4, page 1 ▶ | | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on line 29b, page 1 ▶ | | | |

**Schedule E** **Compensation of Officers** (See instructions for line 12, page 1.)

**Note:** Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1, Form 1120) are $500,000 or more.

| 1 | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned (d) Common | (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---|---|
| | | | 0.0 % | 0.0 % | 0.0 % | |
| | | | 0.0 % | 0.0 % | 0.0 % | |
| | | | 0.0 % | 0.0 % | 0.0 % | |
| | | | 0.0 % | 0.0 % | 0.0 % | |
| | | | 0.0 % | 0.0 % | 0.0 % | |

| | | |
|---|---|---|
| 2 | Total compensation of officers | |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return | |
| 4 | Subtract line 3 from line 2. Enter the result here and on line 12, page 1 | |

Form 1120 (2002) SEAL ROCK TRAP CO INC 05-0315427 Page 3

## Schedule J Tax Computation (see instructions)

1 Check if the corporation is a member of a controlled group (see sections 1561 and 1563) ▶ ☐

**Important:** Members of a controlled group, see instructions.

2a If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order):

(1) $ (2) $ (3) $

b Enter the corporation's share of: (1) Additional 5% tax (not more than $11,750) $

(2) Additional 3% tax (not more than $100,000) $

| Line | Description | | Amount |
|---|---|---|---|
| 3 | Income tax Check if a qualified personal service corporation under section 448(d)(2) (see instructions) ▶ ☐ | 3 | |
| 4 | Alternative minimum tax (attach Form 4626) | 4 | |
| 5 | Add lines 3 and 4 | 5 | |
| 6a | Foreign tax credit (attach Form 1118) | 6a | |
| b | Possessions tax credit (attach Form 5735) | 6b | |
| c | Check: ☐ Nonconventional source fuel credit ☐ QEV credit (attach Form 8834) | 6c | |
| d | General business credit. Check box(es) and indicate which forms are attached. ☐ Form 3800 ☐ Form(s) (specify) ▶ | 6d | |
| e | Credit for prior year minimum tax (attach Form 8827) | 6e | |
| f | Qualified zone academy bond credit (attach Form 8860) | 6f | |
| 7 | **Total credits.** Add lines 6a through 6f | 7 | |
| 8 | Subtract line 7 from line 5 | 8 | 0 |
| 9 | Personal holding company tax (attach Schedule PH (Form 1120)) | 9 | |
| 10 | Other taxes Check if from: ☐ Form 4255 ☐ Form 8611 ☐ Form 8697 ☐ Form 8866 ☐ Other (attach schedule) | 10 | |
| 11 | **Total tax.** Add lines 8 through 10. Enter here and on line 31, page 1 | 11 | |

## Schedule K Other Information (see instructions)

| Question | Yes | No |
|---|---|---|
| 1 Check method of accounting: a ☒ Cash b ☐ Accrual c ☐ Other (specify) ▶ | | |
| 2 See the instructions and enter the: a Business activity code no. ▶ 114110; b Business activity ▶ TRAPPING FISH; c Product or service ▶ FISHING | | |
| 3 At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) | | X |
| If "Yes," attach a schedule showing: (a) name and employer identification number (EIN), (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | | |
| 4 Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| If "Yes," enter name and EIN of the parent corporation ▶ | | |
| 5 At the end of the tax year, did any individual, partnership, corporation, estate, or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) | | X |
| If "Yes," attach a schedule showing name and identifying no. (Do not include any information already entered in 4 above.) Enter percentage owned ▶ 0.0 | | |
| 6 During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) | | X |
| If "Yes," file Form 5452, Corporate Report of Nondividend Distributions. If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary. | | |
| 7 At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of stock of the corporation entitled to vote or (b) the total value of all classes of stock of the corporation? | | X |
| If "Yes," enter: (a) Percentage owned ▶ 0.0 and (b) Owner's country ▶ | | |
| c The corporation may have to file Form 5472, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter number of Forms 5472 attached ▶ | | |
| 8 Check this box if the corporation issued publicly offered debt instruments with original issue discount ☐ If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. ▶ | | |
| 9 Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ | | |
| 10 ~~Enter the number of shareholders at the end of the tax~~ year (if 75 or fewer) ▶ | | |
| 11 If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ☐ If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3)(i) or (ii) must be attached or the election will not be valid. ▶ | | |
| 12 Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ $ | | |
| 13 Are corporation's total receipts (In 1a plus lns 4-10 on pg 1) for the tax year and its total assets at the end of the tax year less than $250,000? | X | |
| If "Yes," corporation is not required to complete Sch. L, M-1, & M-2 on pg 4. Instead, enter total amount of cash distributions & book value of property distributions (other than cash) made during tax year. ▶ $ | | |

**Note:** If the corporation, at any time during the tax year, had assets or operated a business in a foreign country or U.S. possession, it may be required to attach **Schedule N (Form 1120)**, Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.

Form 1120 (2002) SEAL ROCK TRAP CO INC 05-0315427 Page **4**

Note: The corporation is not required to complete Schedules L, M-1 and M-2 if Question 13 on Schedule K is answered "Yes."

**Schedule L** **Balance Sheets per Books**

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | | | |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | ( ) | | ( ) | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach schedule) | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) | | | | |
| 10a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | ( ) | | ( ) | |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (attach schedule) | | | | |
| 15 Total assets | | | | |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach schedule) | | | | |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach schedule) | | | | |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | | | | |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings -- Appropriated (attach sch.) | | | | |
| 25 Retained earnings -- Unappropriated | | | | |
| 26 Adjustments to shareholders' equity (attach sch.) | | | | |
| 27 Less cost of treasury stock | | ( ) | | ( ) |
| 28 Total liabilities and shareholders' equity | | | | |

**Schedule M-1** **Reconciliation of Income (Loss) per Books With Income per Return** (See instructions.)

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | | 7 Income recorded on books this year not included on this return (itemize): Tax-exempt interest $ | |
| 2 Federal income tax per books | | | |
| 3 Excess of capital losses over capital gains | | | |
| 4 Income subject to tax not recorded on books this year | | 8 Deductions on this return not charged against book income this year (itemize): | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): a Depreciation $ b Charitable contributions $ c Travel and entertainment $ | | a Depreciation $ b Charitable contributions $ | |
| | | 9 Add lines 7 and 8 | |
| 6 Add lines 1 through 5 | | 10 Income (line 28, page 1) -- line 6 less line 9 | |

**Schedule M-2** **Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)**

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | | 5 Distributions: a Cash | |
| 2 Net income (loss) per books | | b Stock | |
| 3 Other increases: | | c Property | |
| | | 6 Other decreases: | |
| | | 7 Add lines 5 and 6 | |
| 4 Add lines 1, 2, and 3 | | 8 Balance at end of year (line 4 less line 7) | |

# RI-1120C

## 2002 RHODE ISLAND BUSINESS CORPORATION TAX RETURN

**TO BE FILED BY C CORPORATIONS ONLY** for calendar year 2002 or fiscal year beginning ______, 2002 - ending ______, 2003.

Due on or before the 15th day of the 3rd month after the close of the taxable year.

**Corporate Name and Address (Please print or type):**

- Initial Return [X]
- Consolidated Return [ ]
- Final Return [ ]
- Short Year [ ]
- Address Change [X]

SEAL ROCK TRAP CO INC

THREE COMMERCE STREET
GREENVILLE RI 02828-

| Federal Identification Number | A. Gross Receipts | B. Depreciable Assets | C. Total Assets |
|---|---|---|---|
| 05-0315427 | | | |

## SCHEDULE A - Computation of Tax

**Note:** Attach legible copy of all pages and schedules of Federal Return

| | Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|---|
| | 1. | Federal Taxable Income (see instructions) | | | 1. | |
| Deductions | 2. a. | Net Operating Loss Deduction (see instructions- attach schedule) | 2a. | | | |
| | b. | Special deductions | 2b. | | | |
| | c. | Exempt dividends and interest - from page 2, Schedule B, line 10 | 2c. | | | |
| | d. | Foreign dividend grossup (s78) U.S. 1120, Schedule C, Line 15 | 2d. | | | |
| | e. | Bonus Depreciation | 2e. | | | |
| | 3. | Total Deductions- Add lines 2a, 2b, 2c, 2d, and 2e | | | 3. | |
| Additions | 4. a | Interest (see instructions) | 4a | | | |
| | b. | Rhode Island corporation taxes (see instructions) | 4b | | | |
| | c. | Bonus Depreciation | 4c | | | |
| | 5. | Total Additions - Add line 4a, 4b and 4c | | | 5. | |
| Adjustments | 6. | Adjusted taxable income - Line 1 less line 3 plus line 5 | | | 6. | |
| | 7. | Rhode Island Apportionment Ratio - from schedule F, line 5 | | | 7. | 1.000000 |
| | 8. | Rhode Island taxable income - Multiply line 6 by line 7 | | | 8. | |
| | 9. | Research and development adjustments (see instructions, attach schedule) | 9 | | | |
| | 10 a. | Pollution control and hazardous waste adjustments (see instructions) | 10a | | | |
| | b | Capital investment deduction | 10b | | | |
| | 11. | Total - add lines 9, 10a and 10b | | | 11. | |
| | 12 | Rhode Island adjusted taxable income - line 8 plus or minus line 11 | | | 12. | |
| Tax and Credits | 13. | Rhode Island income tax - 9% of Line 12 | | | 13. | |
| | 14. | RI Credits: 3468 (ITC) ______ 7695P (R&D Property) ______ 2642 (SBA) ______ 7695 (R&D Expense) ______ RI-2441 (Child & Elderly Daycare) ______ Enterprise Zone ______ Other ( ) ______ | | | 14. | |
| | 15. | Tax - line 13 less line 14 but not less than $250.00 (see ~~instructions for Franchise Tax Calculation~~) | | | 15. | 250. |
| | 16. | Recapture of Credits | | | 16. | |
| | 17. | Tax due - add lines 15 and 16 | | | 17. | 250. |
| | 18. | Payments made on 2002 declaration of estimated tax | 18. | | | |
| | 19. | Other payments | 19. | | | |
| | 20. | Total payments - add lines 18 and line 19 | | | 20. | |
| Balance Due | 21. | Net tax due - Line 17 less line 20 | | | 21. | 250. |
| | 22. | (a) Interest ______ (b) Penalty ______ (c) Form 2220 Interest ______ | | | 22. | |
| | 23. | Total due with return - Add lines 21 and line 22. (Please use RI-1120V Form) | | | 23. | 250. |
| Refund | 24. | OVERPAYMENT - Line 20 less line 17 | | | 24. | |
| | 25 | Credited to 2003 estimated tax | | | 25. | |
| | 26. | Refund - line 24 less line 25 | | | 26. | |

Under penalties of perjury, I declare that I have examined this return, including the accompanying schedules and statements, and to the best of my knowledge it is true, correct and complete. Declaration of preparer (other than taxpayer) is based on all information of which he has any knowledge.

Date ______ Signature of Authorized Officer ______ Title ______

05/15/2003

Date ______ Signature of Preparer ______

THREE COMMERCE STREET
GREENVILLE RI 02828
Address of Preparer

**Mailing address: Rhode Island Division of Taxation One Capitol Hill, Providence, RI 02908-5811**

Copyright form software only, 2002 Universal Tax Systems, Inc All rights reserved RI1120$1

SEAL ROCK TRAP CO INC 05-0315427

## Schedule B - Exempt Dividends and Interest

| | | |
|---|---|---|
| 1. Dividends received from shares of stock of any payor liable for RI taxes as outlined in Chapters 11, 13 & 14 - (attach schedule) | 1. | |
| 2. Amount of such dividends included in Special Deductions, Schedule A, Line 2b | 2. | |
| 3. Balance of Exempt Dividends (Line 1 less line 2) | 3. | |
| **Foreign Dividends included on Lines 13, 14 & 17 Schedule C, US 1120** | | |
| 4. Less than 20% owned ______ X 70% | 4. | |
| 5. More than 20% owned ______ X 80% | 5. | |
| 6. 100% owned ______ X 100% | 6. | |
| 7. Interest on obligations of public service corporations liable for Rhode Island Gross Earnings Tax | 7. | |
| 8. Interest on certain obligations of the U.S. (Attach Schedule) | 8. | |
| 9. Interest on obligations of U.S. possessions and other interest exempt under Rhode Island Law - (Attach Schedule) | 9. | |
| 10. Total - Add lines 3 through 9 - Enter here and on page 1, Schedule A, line 2c | 10. | |

## Schedule C - Final Determination of Net Income by Federal Government

Has the Federal Government changed your taxable income for any prior year which has not yet been reported to the Tax Administrator? ............ Yes ___ No X

If yes, complete Form T-70C immediately and submit to the Tax Administrator with any remittance that may be due. NOTE: Changes made by Federal Government in the income of any prior year which have been finally determined must be reported to Tax Administrator within 60 days after such change.

## Schedule D - General Information

Location of principal place of business in Rhode Island PERRY MILL WHARF NEWPORT RI

Location of corporation's books and records THREE COMMERCE STREET GREENVILLE RI 02828

List states to which you are liable for income or excise taxes for the taxable year RHODE ISLAND

US Business Code Number 114110 President LOUIS PARASCANDOLO

State and date of incorporation RI 02/01/1965 Treasurer MICHAEL PARASCANDOLO

Number of shares of authorized stock 100 Par Value Per Share ______ No Par Value ( X )

## Schedule E Federal Taxable Income (US 1120, Page 1, Line 28 or 1120A Page 1, Line 24)

Enter amount for year that ended

| 2002 | 2001 | 2000 | 1999 | 1998 |
|---|---|---|---|---|
| | | | | |

## Schedule F - Appointment

| | | | | RI | Everywhere | | |
|---|---|---|---|---|---|---|---|
| Average net book value | 1. a. Inventory | 1a. | | | | | |
| | b. Depreciable assets | 1b. | | | | | |
| | c. Land | 1c. | | | | | |
| | d. Rent (8 times annual net rental rate) | 1d. | | | | | |
| | e. Total | 1e. | | | | | |
| | f. Ratio in Rhode Island., line 1e, column A divided by line 1e column B | | | | | 1f | |
| Receipts | 2. a. Gross Receipts | 2a. | | | | | |
| | b. Dividends | 2b. | | | | | |
| | c. Interest | 2c. | | | | | |
| | d. Rents | 2d. | | | | | |
| | e. Royalties | 2e. | | | | | |
| | f. Net capital gain | 2f. | | | | | |
| | g. Ordinary gain | 2g. | | | | | |
| | h. Other income | 2h. | | | | | |
| | i. Income exempt from federal taxation | 2i. | | | | | |
| | j. Total | 2j. | | | | | |
| | k. Ratio in Rhode Island, line 2j, column A dividend by line 2j, column B | | | | | 2k. | |
| Salaries | 3. a. Salaries and wages paid or incurred - (see instructions) | 3a. | | | | | |
| | b. Ratio in Rhode Island, line 3a, column A divided by line 3a column B | | | | | 3b. | |
| Ratio | 4. Total of Rhode Island Ratios shown on lines 1f, 2k, and 3b | | | | | 4. | |
| | 5. Apportionment Ratio - line 4 divided by 3 or by the number of ratios - enter here and page 1, schedule A, line 7 and page 1, schedule A, line 7 | | | | | 5. | |

THIS RETURN WILL NOT BE COMPLETE UNLESS ALL REQUIRED SCHEDULES FROM FEDERAL 1120 OR APPLICABLE US FORM ARE ATTACHED

Copyright form software only, 2002 Universal Tax Systems, Inc. All rights reserved. RI1120S2

RI- 1120S
2002

Rhode Island Business Corporation Tax Return
Subchapter S or Limited Liability Companies
Calendar year 2002

Fiscal Year beginning ______________ 2002 and ending ______________ 2003

**Due on or before the fifteenth day of the third month after the close of the taxable year**

| | |
|---|---|
| NAME | |
| ADDRESS | |
| CITY | STATE ZIP |
| TAXPAYER IDENTIFICATION # | Check here if new address ☐ |

ATTACH COPIES OF FEDERAL SCHEDULE K AND ALL K-1'S AS WELL AS RI SCHEDULE SN FOR ANY NONRESIDENT SHAREHOLDERS OR PARTNERS. DO NOT ATTACH A COPY OF FEDERAL TAX RETURN, HOWEVER, ONE MUST BE MADE AVAILABLE UPON REQUEST.

| | | | | |
|---|---|---|---|---|
| A | Gross Receipts | A | | |
| B | Depreciable Assets | B | | |
| C | Total Assets | C | | |

| Date of incorporation | State of incorporation | Par Value | Number of Authorized Shares | US Business Code |
|---|---|---|---|---|
| | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Federal Taxable Income | | | 1 | | |
| 2 | Less Lines 2a through 2e (from worksheet) | | | 2 | | |
| 3 | Add Lines 3a through 3c (from worksheet) | | | 3 | | |
| 4 | Rhode Island Adjusted Taxable Income | | | 4 | | |
| 5 | Apportioned Rhode Island taxable income (multiply line 5a times line 4 enter on line 5b) | 5a | | 5b | | |
| 6 | Rhode Island Business Corporate Tax | | | 6 | 250 | 00 |
| 7 | Less payment made for taxable year | | | 7 | | |
| 8 | Amount Due (Overpayment) line 6 less line 7 | | | 8 | | |
| 9 | Less credit to 2003 estimated tax | | | 9 | | |
| 10 | Refund | | | 10 | | |

| | | |
|---|---|---|
| Signature of Authorized Officer | Title | Date |
| Signature of Preparer | Address of Preparer | |

(Cut Here)

Copyright form software only, 2002 Universal Tax Systems, Inc. All rights reserved. RI1120S1$$1

STATE OF RHODE ISLAND
DIVISION OF TAXATION * ONE CAPITOL HILL STE 9, PROVIDENCE, RI 02908-5811

CORPORATION VOUCHER

CTV01200205031542700

SEAL ROCK TRAP CO INC

THREE COMMERCE STREET
GREENVILLE RI 02828-

For Calendar Year ______________
Or Taxable Year Beginning 01/01/2003 And Ending 04/30/2003

**1120-V**

TAXPAYER IDENTIFICATION #
05031542700

I declare, under the penalties of perjury, that this document has been examined by me and, to the best of my knowledge and belief, is true, and complete

Signature of Officer or Agent

AMOUNT ENCLOSED $ 250 00

Form **1120**

Department of the Treasury
Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 2003 or tax year beginning MAY 01, 2003, end. DEC 31, 20 03

▶ Instructions are separate. See instructions for Paperwork Reduction Act Notice.

OMB No. 1545-0123

**2003**

A Check if a:
1 Consolidated return (attach Form 851) ☐
2 Personal holding co (attach Sch PH) ☐
3 Personal ser. corp. (as defined in Reg. sec. 1.441-3(c)- see instructions) ☐

Use IRS label. Otherwise, print or type

SEAL ROCK TRAP CO INC
THREE COMMERCE STREET
GREENVILLE RI 02828

B Employer identification number: 05-0315427

C Date incorporated: 02/01/1965

D Total assets (see the instructions): $ 814.

E Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

| | Line | Description | | | Line | Amount |
|---|---|---|---|---|---|---|
| Income | 1a | Gross receipts or sales 1,450. b Less returns and allowances | | c Bal ▶ | 1c | 1,450. |
| | 2 | Cost of goods sold (Schedule A, line 8) | | | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c | | | 3 | 1,450. |
| | 4 | Dividends (Schedule C, line 19) | | | 4 | |
| | 5 | Interest | | | 5 | |
| | 6 | Gross rents | | | 6 | |
| | 7 | Gross royalties | | | 7 | |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | | | 8 | |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | | | 9 | |
| | 10 | Other income (see the instructions- attach schedule) | | | 10 | |
| | 11 | **Total income.** Add lines 3 through 1 ▶ | | | 11 | 1,450. |
| Deductions (See instructions for limitations on deductions.) | 12 | Compensation of officers (Schedule E, line 4) | | | 12 | |
| | 13 | Salaries and wages (less employment credits) | | | 13 | |
| | 14 | Repairs and maintenance | | | 14 | |
| | 15 | Bad debts | | | 15 | |
| | 16 | Rents | | | 16 | |
| | 17 | Taxes and licenses | | | 17 | 250. |
| | 18 | Interest | | | 18 | |
| | 19 | Charitable contributions (see the instructions for 10% limitation) | | | 19 | |
| | 20 | Depreciation (attach Form 4562) | 20 | | | |
| | 21 | Less depreciation claimed on Schedule A and elsewhere on return | 21a | | 21b | |
| | 22 | Depletion | | | 22 | |
| | 23 | Advertising | | | 23 | |
| | 24 | Pension, profit-sharing, etc., plans | | | 24 | |
| | 25 | Employee benefit programs | | | 25 | |
| | 26 | Other deductions (attach schedule) | | | 26 | 386. |
| | 27 | **Total deductions.** Add lines 12 through 2 ▶ | | | 27 | 636. |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | | 28 | 814. |
| | 29 | **Less:** a Net operating loss (NOL) deduction (see the instructions) | 29a | | | |
| | | b Special deductions (Schedule C, line 20) | 29b | | 29c | |
| Tax and Payments | 30 | **Taxable income.** Subtract line 29c from line 2 | | | 30 | 814. |
| | 31 | ~~Total tax (Schedule J, line 11~~ | | | 31 | 122. |
| | 32 | **Payments:** a 2002 overpaymen credited to 2003 — 32a; b 2003 estimated tax payments — 32b; c Less 2003 refund applied for on Form 4466 — 32c; d Bal ▶ | 32d | | | |
| | | e Tax deposited with Form 7004 | 32e | | | |
| | | f Credit for tax paid on undistributed capital gains (attach Form 2439) | 32f | | | |
| | | g Credit for Federal tax on fuels (attach Form 4136). See instructions | 32g | | 32h | |
| | 33 | Estimated tax penalty (see the instructions). Check if Form 2220 is attached ▶ ☐ | | | 33 | |
| | 34 | **Tax due.** If line 32h is smaller than the total of lines 31 and 33, enter amount owe | | | 34 | 122. |
| | 35 | **Overpayment.** If line 32h is larger than the total of lines 31 and 33, enter amount overpai | | | 35 | |
| | 36 | Enter amount of line 35 you want: **Credited to 2004 estimated tax** ▶ | | **Refunded** ▶ | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ Signature of officer | Date | ▶ Title

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer's Use Only**

Preparer's signature ▶ | Date 07/01/2004 | Check if self-employed ☐ | Preparer's SSN or PTIN P00013818

Firm's name (or yours if self-employed), address, and ZIP code ▶ BAILEY COMPANY INC, THREE COMMERCE STREET, GREENVILLE RI 02828

EIN 05-0469131

Phone no. 401-949-3800



BCA Copyright form software only, 2003 Universal Tax Systems, Inc. All rights reserved. US1120$1 Rev 1

## Schedule A Cost of Goods Sold (see the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on line 2, page | 8 | |

9 a Check all methods used for valuing closing inventory:

(i) ☐ Cost as described in Regulations section 1.471-3

(ii) ☐ Lower of cost or market as described in Regulations section 1.471-4

(iii) ☐ Other (Specify method used and attach explanation.) ▶

b Check if there was a writedown of subnormal goods as described in Regulations section 1.417-2(c) ▶ ☐

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO . . . 9d

e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ☐ Yes ☐ No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☐ No

## Schedule C Dividends and Special Deductions (see instructions)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations that are subject to the 70% deduction (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations that are subject to the 80% deduction (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corps. (section 246A) | | see instr. | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs that are subject to the 70% deduction | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs that are subject to the 80% deduction | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries subject to the 100% deduction (section 245(b)) | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See the instructions for limitatio | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from certain FSCs that are subject to the 100% deduction (section 245(c)(1)) | | 100 | |
| 12 | Dividends from affiliated group members subject to the 100% deduction (section 243(a)(3)) | | 100 | |
| 13 | Other dividends from foreign corporations not included on lines 3, 6, 7, 8, or 11 | | | |
| 14 | ~~Income from controlled foreign corporations under subpart F (attach Form(s) 5471)~~ | | | |
| 15 | Foreign dividend gross-up (section 78) | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 (sec. 246(d)) | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on line 4, page ▶ | | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on line 29b, page ▶ | | | |

## Schedule E Compensation of Officers (see instructions for line 12, page 1)

**Note:** Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more

| | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned: (d) Common | (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---|---|
| 1 | | | 0.0 % | 0.0 % | 0.0 % | |
| | | | 0.0 % | 0.0 % | 0.0 % | |
| | | | 0.0 % | 0.0 % | 0.0 % | |
| | | | 0.0 % | 0.0 % | 0.0 % | |
| | | | 0.0 % | 0.0 % | 0.0 % | |

| | | |
|---|---|---|
| 2 | Total compensation of officers | |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return | |
| 4 | Subtract line 3 from line 2. Enter the result here and on line 12, page 1 | |



BCA Copyright form software only, 2003 Universal Tax Systems, Inc. All rights reserved. US1120$2 Rev. 1

## Schedule J Tax Computation (See instructions)

1 Check if the corporation is a member of a controlled group (see sections 1561 and 1563) ▶ ☐
Important: Members of a controlled group, see instructions

2a If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order):
(1) $ (2) $ (3) $

b Enter the corporation's share of: (1) Additional 5% tax (not more than $11,750) $
(2) Additional 3% tax (not more than $100,000) $

| Line | Description | | Amount |
|---|---|---|---|
| 3 | Income tax. Check if a qualified personal service corporation under section 448(d)(2) (see instructions) ▶ ☐ | 3 | 122. |
| 4 | Alternative minimum tax (attach Form 4626) | 4 | |
| 5 | Add lines 3 and 4 | 5 | 122. |
| 6a | Foreign tax credit (attach Form 1118) | 6a | |
| b | Possessions tax credit (attach Form 5735) | 6b | |
| c | Check: ☐ Nonconventional source fuel credit ☐ QEV credit (attach Form 8834) | 6c | |
| d | General business credit. Check box(es) and indicate which forms are attached. ☐ Form 3800 ☐ Form(s) (specify)▶ | 6d | |
| e | Credit for prior year minimum tax (attach Form 8827) | 6e | |
| f | Qualified zone academy bond credit (attach Form 8860) | 6f | |
| 7 | Total credits. Add lines 6a through 6 | 7 | |
| 8 | Subtract line 7 from line 5 | 8 | 122. |
| 9 | Personal holding company tax (attach Schedule PH (Form 1120)) | 9 | |
| 10 | Other taxes. Check if from: ☐ Form 4255 ☐ Form 8611 ☐ Form 8697 ☐ Form 8866 ☐ Other (attach schedule) | 10 | |
| 11 | Total tax. Add lines 8 through 10. Enter here and on line 31, page | 11 | 122. |

## Schedule K Other Information (see instructions)

| | Yes | No |
|---|---|---|
| 1 Check method of accounting: a [X] Cash b ☐ Accrual c ☐ Other (specify)▶ | | |
| 2 See the instructions and enter the: a Business activity code no ▶ 114110; b Business activity ▶ TRAPPING FISH; c Product or service ▶ FISHING | | |
| 3 At the end of the tax year, did the corp. own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) | | X |
| If "Yes," attach a schedule showing: (a) name an employer identification number (EIN), (b) percentag owned, and (c) taxable income or (loss) before NO and special deductions of such corporation for the tax year ending with or within your tax year. | | |
| 4 Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? If "Yes," enter name and EIN of the parent corporation ▶ | | X |
| 5 At the end of the tax year, did any individual, partnership, corporation, estate, or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see sec. 267(c).) | | X |
| If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owne ▶ 0.0 | | |
| 6 During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) | | X |
| If "Yes," file Form 5452, Corporate Report of Non dividend Distributions. If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary. | | |

| | Yes | No |
|---|---|---|
| 7 At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of stock of the corporation entitled to vote or (b) the total value of all classes of stock of the corp. | | X |
| If "Yes," enter (a) Percentage owne ▶ 0.0 and (b) Owner's countr ▶ | | |
| c The corporation may have to file Form 5472, Informatio Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter number of Forms 5472 attached ▶ | | |
| 8 Check this box if the corporation issued publicly offered debt instruments with original issue discount ▶ ☐ If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ | | |
| ~~10 Enter the number of shareholders at the end of the tax year~~ (if 75 or fewer) ▶ | | |
| 11 If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ▶ ☐ If the corporation is filing a consolidated return, the statement required by Temporary Regulations section 1.1502-21T(b)(3) (i) or (ii) must be attached or the election will not be valid. | | |
| 12 Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ $ | | |
| 13 Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year and its total asset at the end of the tax year less than $250,000? | X | |
| If "Yes," the corporation is not required to complete Sch. L, M-1, and M-2 on page 4. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ▶ $ | | |

Note: If the corporation, at any time during the tax year, had assets or operated a business in a foreign country of U.S. possession, it may be required to attach Schedule N (Form 1120), Foreign Operations of U.S. Corporations, to this return. See Schedule N for details



BCA Copyright form software ...

Note: The corporation is not required to complete Schedules L, M-1, and M-2 if Question 13 on Schedule K is answered "Yes.

**Schedule L** Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | | | 814. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | ( ) | | ( ) | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach schedule) | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) | | | | |
| 10a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | ( ) | | ( ) | |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (attach schedule) | | | | |
| 15 Total assets | | 0 | | 814. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach schedule) | | | | |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach schedule) | | | | |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | | | | |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings-Appropriated (attach schedule) | | | | |
| 25 Retained earnings-Unappropriated | | | | 814. |
| 26 Adjustments to shareholders' equity (attach schedule) | | | | |
| 27 Less cost of treasury stock | | ( ) | | ( ) |
| 28 Total liabilities and shareholders' equity | | 0 | | 814. |

**Schedule M-1** Reconciliation of Income (Loss) per Books With Income per Return (see instructions)

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 814. | 7 Income recorded on books this year not included on this return (itemize): Tax-exempt interest $ | |
| ~~2 Federal income tax per books~~ | - - | | |
| 3 Excess of capital losses over capital gains | | | |
| 4 Income subject to tax not recorded on books this year (itemize): | | 8 Deductions on this return not charged against book income this year (itemize): | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation $ | |
| a Depreciation $ | | b Charitable contributions $ | |
| b Charitable contributions $ | | | |
| c Travel and entertainment $ | | 9 Add lines 7 and 8 | |
| 6 Add lines 1 through 5 | 814. | 10 Income (line 28, page 1)-line 6 less line 9 | 814. |

**Schedule M-2** Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | | 5 Distributions: a Cash | |
| 2 Net income (loss) per books | 814. | b Stock | |
| 3 Other increases (itemize): | | c Property | |
| | | 6 Other decreases (itemize): | |
| | | 7 Add lines 5 and 6 | |
| 4 Add lines 1, 2, and 3 | 814. | 8 Balance at end of year (line 4 less line 7) | 814. |

Form **1120** (2003)

BCA Copyright form software only, 2003 Universal Tax Systems, Inc. All rights reserved US1120$4 Rev. 1

# US 1120 Page 1, Line 26 - Other Deductions 2003

Name: SEAL ROCK TRAP CO INC EIN: 05-0315427

| Type: | |
|---|---|
| Accounting | |
| Amortization | |
| Answering service | |
| Auto and truck expenses | |
| Bank charges | 13. |
| Commissions | |
| Computer expense | |
| Delivery and freight | |
| Dues and subscriptions | |
| Entertainment and promotion | |
| Gifts | |
| Insurance | |
| Janitorial | |
| Laundry and cleaning | |
| Legal and professional fees | |
| Licenses and permits | 300. |
| Meals: ______ at 50% | |
| ______ at 65% - DOT hours of service | |
| ______ at 100% - See instructions | |
| Miscellaneous | |
| Office expense | 23. |
| Outside service | |
| Parking fees and tolls | |
| Postage | |
| Printing | |
| Sales expense | |
| Security | |
| Supplies | |
| Telephone | |
| Temporary help | |
| Tools | |
| Trade show expense | |
| Training and seminars | |
| Travel | |
| Uniforms | |
| Utilities | |
| CORP FILING FEES | 50. |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total | 386. |

Copyright form software only, 2003 Universal Tax Systems, Inc All rights reserved USWCA$$1

Form **7004** (Rev. September 2003) Department of the Treasury Internal Revenue Service

# Application for Automatic Extension of Time To File Corporation Income Tax Return

OMB No. 1545-0233

Name of corporation: SEAL ROCK TRAP CO INC

Employer identification number: 05-0315427

Number, street, and room or suite no. (If a P.O. box or outside the United States, see instructions.)
THREE COMMERCE STREET

City or town, state and ZIP code
GREENVILLE RI 02828

Check type of return to be filed:

- [ ] Form 990-C
- [X] Form 1120
- [ ] Form 1120-A
- [ ] Form 1120-F
- [ ] Form 1120-FSC
- [ ] Form 1120-H
- [ ] Form 1120-L
- [ ] Form 1120-ND
- [ ] Form 1120-PC
- [ ] Form 1120-POL
- [ ] Form 1120-REIT
- [ ] Form 1120-RIC
- [ ] Form 1120S
- [ ] Form 1120-SF

● Form 1120-F filers: Check here if the foreign corporation does not maintain an office or place of business in the United States ........ ▶ [ ]

1 **Request for Automatic Extension** (see instructions

a **Extension date.** I request an automatic 6-month (or, for certain corporations, 3-month) extension of time unti SEP 15 , 20 04 , to file the income tax return of the corporation named above for ▶ [X] calendar year 20 03 or ▶ [X] tax year beginning MAY 01, 20 03 , and ending DEC 31 , 20 03

b **Short tax year.** If this tax year is for less than 12 months, check reason
[ ] Initial return [ ] Final return [ ] Change in accounting period [ ] Consolidated return to be filed

2 **Members of an affiliated group of corporations filing a consolidated return (consolidated group)** (see instructions)

| Name and address of each member of the affiliated group | Employer identification number |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |

| | | | | |
|---|---|---|---|---|
| 3 | ~~Tentative tax (see instructions)~~ | | 3 | 0 |
| 4 | **Payments and refundable credits:** (see instructions | | | |
| a | Overpayment credited from prior year | 4a | | |
| b | Estimated tax payments for the tax year | 4b | | |
| c | Less refund for the tax year applied for on Form 4466 | 4c ( ) Bal ▶ 4d | | |
| e | Credit for tax period on undistributed capital gains (Form 2439) | 4e | | |
| f | Credit for Federal tax on fuels (Form 4136) | 4f | | |
| 5 | Total. Add lines 4d through 4f (see instructions) | | 5 | |
| 6 | **Balance due.** Subtract line 5 from line 3. **Deposit this amount using the Electronic Federal Tax Payment System (EFTPS) or with a Federal Tax Deposit (FTD) Coupon** (see instructions | | 6 | 0 |

**Signature.** Under penalties of perjury, I declare that I have been authorized by the above-named corporation to make this application, and to the best of my knowledge and belief, the statements made are true, correct, and complete.

(Signature of officer or agent) (Title) 03/10/2004 (Date)

**For Paperwork Reduction Act Notice, see instructions.** Form **7004** (Rev. 9-2003)

BCA Copyright form software only, 2003 Universal Tax Systems, Inc All rights reserved. US7004$1 Rev. 1

# RI-1120C

## 2003 Rhode Island Business Corporation Tax Return

**TO BE FILED BY C CORPORATIONS ONLY** for calendar year 2003 o fiscal year beginning ______________, 2003 - ending ______________, 2004.

Due on or before the 15th day of the 3rd month after close of the taxable year.

**Corporate Name and Address (Please print or type):**

| | |
|---|---|
| Initial Return | ☐ |
| Consolidated Return | ☐ |
| Final Return | ☐ |
| Short Year | ☒ |
| Address Change | ☐ |

SEAL ROCK TRAP CO INC

THREE COMMERCE STREET
GREENVILLE RI 02828

| Federal Identification Number | A. Gross Receipts | B. Depreciable Assets | C. Total Assets |
|---|---|---|---|
| 05-0315427 | 1,450. | | 814. |

**SCHEDULE A - Computation of Tax** **Note:** Attach legible copy of all pages and schedules of Federal Retur

| | | | | | |
|---|---|---|---|---|---|
| | 1. Federal Taxable Income (see instructions) | | | 1. | 814. |
| Deductions | 2. a. Net operating loss deduction (see instructions - attach schedule) | 2a. | | | |
| | b. Special deductions | 2b. | | | |
| | c. Exempt dividends and interest - from page 2, Schedule B, line 10 | 2c. | | | |
| | d. Foreign dividend grossup (s78) US 1120, Schedule C, Line 15 | 2d. | | | |
| | e. Bonus Depreciation and Section 179 expense adjustment | 2e. | | | |
| | 3. Total Deductions - Add lines 2a, 2b, 2c, 2d and 2e. | | | 3. | |
| Additions | 4. a. Interest (see instructions) | 4a | | | |
| | b Rhode Island corporate taxes (see instructions) | 4b | 250. | | |
| | c. Bonus Depreciation and Section 179 expense adjustment | 4c | | | |
| | 5. Total Additions - Add line 4a, 4b and 4c | | | 5. | 250. |
| Adjustments | 6. Adjusted taxable income - Line 1 less line 3 plus line 5 | | | 6. | 1,064. |
| | 7. Rhode Island Apportionment Ratio - from schedule F, line 5 | | | 7. | 1.000000 |
| | 8. Rhode Island taxable income - Multiply line 6 by line 7 | | | 8. | 1,064. |
| | 9. Research and development adjustments (see instructions, attach schedule) | 9 | | | |
| | 10 a Pollution control and hazardous waste adjustment (see instructions) | 10a | | | |
| | b Capital investment deduction | 10b | | | |
| | 11. Total - add lines 9, 10a, and 10b | | | 11. | |
| | 12. Rhode Island adjusted taxable income - line 8 plus or minus line 11 | | | 12. | 1,064. |
| Tax and Credits | 13. Rhode Island income tax - 9% of line 12 | | | 13. | 96. |
| | 14. RI Credits: 3468 (ITC) ______ 7695P (R&D Property) ______ 2642 (SBA) ______ 7695E (R&D Expense) ______ RI-2441 (Child & Elderly Daycare) ______ Enterprise Zone ______ Other ( ) ______ | | | 14. | |
| | 15. Tax - line 13 ~~less line 14 but not less than $250.00 (see instructions for Franchise Tax Calculation)~~ | | | 15. | 250. |
| | 16. Recapture of credits | | | 16. | |
| | 17. Tax due - add lines 15 and 16 | | | 17. | 250. |
| | 18. Payments made on 2003 declaration of estimated tax | 18. | | | |
| | 19. Other payments | 19. | 250. | | |
| | 20. Total payments - add lines 18 and line 19 | | | 20. | 250. |
| Balance Due | 21. Net tax due - Line 17 less line 20 | | | 21. | |
| | 22. (a) Interest ______ (b) penalty ______ (c) Form 2220 Interest ______ | | | 22. | |
| | 23. Total due with return - Add lines 21 and 22. (Please use RI-1120V Form) | | | 23. | |
| Refund | 24 Overpayment - Line 20 less line 17 | | | 24. | |
| | 25. Credited to 2004 estimated tax | | | 25. | |
| | 26. Refund - line 24 less line 25 | | | 26. | |

Under penalties of perjury, I declare that I have examined this return, including the accompanying schedules and statements, and to the best of my knowledge it is true, correct and complete. Declaration of preparer (other than taxpayer) is based on all information of which he has any knowledge.

Date ______ Signature of authorized officer ______ Title THREE COMMERCE STREET

07/01/2004 GREENVILLE RI 02828

Date ______ Signature of preparer ______ Address of preparer

MAY THE DIVISION CONTACT YOUR PREPARER ABOUT THIS RETURN? YES ☒ NO ☐

**Mailing address: Rhode Island Division of Taxation, One Capitol Hill, Providence, RI 02908-5811**

Copyright form software only 2003 Universal Tax Systems, Inc. All rights reserved RI1120$1 Rev. 1

05-0315427

## Schedule B - Exempt Dividends and Interest

| | | | |
|---|---|---|---|
| 1. | Dividends received from shares of stock of any payor liable for RI taxes as outlined in Chapters 11, 13, & 14 - (attach Schedule) | 1. | |
| 2. | Amount of such dividends included in Special Deductions, Schedule A, line 2b | 2. | |
| 3. | Balance of Exempt Dividends - Line 1 less line 2 | 3. | |
| | **Foreign Dividends included on line 13, 14 & 17 Schedule C, US 1120** | | |
| 4. | Less 20% owned ______ X 70% | 4. | |
| 5. | More than 20% owned ______ X 80% | 5. | |
| 6. | 100% owned ______ X 100% | 6. | |
| 7. | Interest on obligations of public service corporations liable for Rhode Island Gross Earnings Tax | 7. | |
| 8. | Interest on certain obligations of the US - (Attach schedule) | 8. | |
| 9. | Interest on obligations of US possessions and other interest exempt under Rhode Island Law - (Attach schedule) | 9. | |
| 10. | Total - Add lines 3 through 9 - Enter here and on page 1, schedule A, line 2c | 10. | |

## Schedule C - Final Determination of Net Income by Federal Government

Has the Federal Government changed your taxable income for any prior year which has not yet been reported to the Tax Administrator? ............. yes ___ no X

If yes, complete Form T-70C immediately and submit to the Tax Administrator with any remittance that may be due. NOTE: Changes made by the Federal Government in the income of any prior year which have been finally determined must be reported to the Tax Administrator within 60 days after such change

## Schedule D - General Information

Location of principal place of business in Rhode Island PERRY MILL WHARF NEWPORT RI

Location of corporation's books and records 3 COMMERCE ST GREENVILLE RI 02828

List states to which you are liable for income or excise taxes for the taxable year RHODE ISLAND

US Business Code Number 114110 — President LOUIS PARASCANDOLO

State and date of incorporation RI 02/01/1965 — Treasurer MICHAEL PARASCANDOLO

Number of shares of authorized stock 51 — Par value per share ______ No par value (X)

## Schedule E - Federal Taxable Income

(US 1120, page 1, line 28 or 1120A, page 1, line 24) Enter amount for year that ended

| 2003 | 2002 | 2001 | 2000 | 1999 |
|---|---|---|---|---|
| 814. | | | | |

## Schedule F - Apportionment

| | | | | COLUMN A RI | COLUMN B EVERYWHERE | | |
|---|---|---|---|---|---|---|---|
| Average net book value | 1. a. | Inventory | 1a. | | | | |
| | b. | Depreciable assets | 1b. | | | | |
| | c. | Land | 1c. | | | | |
| | d. | Rent (8 times annual net rental rate) | 1d. | | | | |
| | e. | Total | 1e. | | | | |
| | f. | Ratio in Rhode Island, line 1e, column A divided by line 1e, column B | | | | 1f | |
| Receipts | 2. a. | Gross Receipts | 2a. | | | | |
| | b. | Dividends | 2b. | | | | |
| | c. | Interest | 2c. | | | | |
| | d. | Rents | 2d. | | | | |
| | e. | Royalties | 2e. | | | | |
| | f. | Net capital gains | 2f. | | | | |
| | g. | Ordinary income | 2g. | | | | |
| | h. | Other income | 2h. | | | | |
| | i. | Income exempt from federal taxation | 2i. | | | | |
| | j. | Total | 2j. | | | | |
| | k. | Ratio in Rhode Island, Line 2j, column A divided by line 2j, column B | | | | 2k. | |
| Salaries | 3. a. | Salaries and wages paid or incurred - (see instructions) | 3a. | | | | |
| | b. | Ratio in Rhode Island, line 3a, column A divided by line 3a, column B | | | | 3b. | |
| Ratio | 4. | Total of Rhode Island Ratios shown on lines 1f, 2k and 3b | | | | 4. | |
| | 5. | Apportionment Ratio - line 4 divided by 3 or by the number of ratios - enter here and on page 1, schedule A, line 7 | | | | 5. | |

THIS RETURN WILL NOT BE COMPLETE UNLESS ALL REQUIRED SCHEDULES FROM FEDERAL 1120 OR APPLICABLE US FORM ARE ATTACHED

Copyright form software only, 2003 Universal Tax Systems, Inc. All rights reserved RI1120S2 Rev. 1

STATE OF RHODE ISLAND
DIVISION OF TAXATION * ONE CAPITOL HILL STE 9, PROVIDENCE, RI 02908-5811

AUTOMATIC SIX MONTH
**EXTENSION REQUEST**

YOUR COPY
DO NOT FILE THIS COPY
WITH R.I. DIV. OF TAXATION

**7004**

For Calendar Year ____________
Or Taxable Year Beginning ____________ And Ending ____________

| | |
|---|---|
| ESTIMATED TAX CURRENT YEAR | 0 0 |
| AMOUNT PAID AND CREDITED TO DATE | 0 0 |
| AMOUNT DUE WITH EXTENSION | 0 0 |
| AMOUNT ENCLOSED $ | 0 0 |

TAXPAYER IDENTIFICATION #

I declare, under the penalties of perjury, that this document has been examined by me and, to the best of my knowledge and belief, is true, and complete.

____________________
Signature of Officer or Agent

Copyright form software only, 2003 Universal Tax Systems, Inc All rights reserved. RI7004$1 Rev. 1

(Cut Here)

STATE OF RHODE ISLAND
DIVISION OF TAXATION * ONE CAPITOL HILL STE 9, PROVIDENCE, RI 02908-5811

AUTOMATIC SIX MONTH
**EXTENSION REQUEST**

CTX0120030503154270O

SEAL ROCK TRAP CO INC

THREE COMMERCE STREET

GREENVILLE RI 02828

**7004**

For Calendar Year 2003
Or Taxable Year Beginning 05/01/2003 And Ending 12/31/2003

| | |
|---|---|
| ESTIMATED TAX CURRENT YEAR | 2 5 0 0 0 |
| AMOUNT PAID AND CREDITED TO DATE | 0 0 |
| AMOUNT DUE WITH EXTENSION | 2 5 0 0 0 |
| AMOUNT ENCLOSED $ | 2 5 0 0 0 |

TAXPAYER IDENTIFICATION #
050315427OO

I declare, under the penalties of perjury, that this document has been examined by me and, to the best of my knowledge and belief, is true, and complete.

____________________
Signature of Officer or Agent

Form **1120** — Department of the Treasury, Internal Revenue Service

# U.S. Corporation Income Tax Return

OMB No. 1545-0123

**2004**

For calendar year 2004 or tax year beginning ____________, 2004, end ____________, 20 ___

▶ See separate instructions.

A Check if:
1 Consolidated return (attach Form 851) ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal ser. corp. (see instructions) ☐
4 Sch. M-3 required (attach Sch. M-3) ☐

Use IRS label. Otherwise, print or type.

SEAL ROCK TRAP CO INC
THREE COMMERCE STREET
GREENVILLE RI 02828

B Employer identification number: 05-0315427
C Date incorporated: 02/01/1965
D Total assets (see instructions): $ 1,010.

E Check if: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

| Section | Line | Description | Amount |
|---|---|---|---|
| Income | 1a | Gross receipts or sales 1,300. b Less returns and allowances ____ c Bal ▶ | 1c 1,300. |
| | 2 | Cost of goods sold (Schedule A, line 8) | |
| | 3 | Gross profit. Subtract line 2 from line 1c | 1,300. |
| | 4 | Dividends (Schedule C, line 19) | |
| | 5 | Interest | |
| | 6 | Gross rents | |
| | 7 | Gross royalties | |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | |
| | 10 | Other income (see instructions-attach schedule) | |
| | 11 | **Total income.** Add lines 3 through 10 ▶ | 1,300. |
| Deductions (See instructions for limitations on deductions.) | 12 | Compensation of officers (Schedule E, line 4) | |
| | 13 | Salaries and wages (less employment credits) | |
| | 14 | Repairs and maintenance | |
| | 15 | Bad debts | |
| | 16 | Rents | |
| | 17 | Taxes and licenses | 250. |
| | 18 | Interest | 5. |
| | 19 | Charitable contributions (see instructions for 10% limitation) | |
| | 20 | Depreciation (attach Form 4562) — 20 | |
| | 21 | Less depreciation claimed on Schedule A and elsewhere on return — 21a | 21b |
| | 22 | Depletion | |
| | 23 | Advertising | |
| | 24 | Pension, profit-sharing, etc., plans | |
| | 25 | Employee benefit programs | |
| | 26 | Other deductions (attach schedule) | 727. |
| | 27 | **Total deductions.** Add lines 12 through 26 ▶ | 982. |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 318. |
| | 29 | Less: a Net operating loss deduction (see instructions) — 29a; b Special deductions (Schedule C, line 20) — 29b | 29c |
| Tax and Payments | 30 | **Taxable income.** Subtract line 29c from line 28 (see instructions if Schedule C, line 12, was completed) | 318. |
| | 31 | **Total tax** (Schedule J, line 11) | 48. |
| | 32 | Payments: a 2003 overpayment credited to 2004 — 32a; b 2004 estimated tax payments — 32b; c Less 2004 refund applied for on Form 4466 — 32c; d Bal ▶ 32d | |
| | | e Tax deposited with Form 7004 — 32e | |
| | | f Credit for tax paid on undistributed capital gains (attach Form 2439) — 32f | |
| | | g Credit for Federal tax on fuels (attach Form 4136). See instructions — 32g | 32h |
| | 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | |
| | 34 | **Tax due.** If line 32h is smaller than the total of lines 31 and 33, enter amount owed | 48. |
| | 35 | **Overpayment.** If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | |
| | 36 | Enter amount of line 35 you want: **Credited to 2005 estimated tax ▶** **Refunded ▶** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ Signature of officer ____ Date ____ ▶ DIRECTOR Title

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer's Use Only**

Preparer's signature ▶ — Date 09/12/2005 — Check if self-employed ☐ — Preparer's SSN or PTIN P00013818

Firm's name (or yours if self-employed), address, and ZIP code ▶ BAILEY COMPANY INC, THREE COMMERCE STREET, GREENVILLE RI 02828 — EIN 05-0469131 — Phone no. 401-949-3800

**For Privacy Act and Paperwork Reduction Act Notice, see the Instructions.** Form **1120** (2004)

BCA Copyright form software only, 2004 Universal Tax Systems, Inc. All rights reserved. US1120$1 Rev. 1

Form 1120 (2004) SEAL ROCK TRAP CO INC 05-0315427 Page 2

## Schedule A Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | |

9 a Check all methods used for valuing closing inventory:
- (i) ☐ Cost as described in Regulations section 1.471-3
- (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
- (iii) ☐ Other (Specify method used and attach explanation.) ▶

b Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) ▶ ☐

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO 9d

e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ☐ Yes ☐ No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☐ No

## Schedule C Dividends and Special Deductions (see instructions)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations that are subject to the 70% deduction (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations that are subject to the 80% deduction (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corps. (section 246A) | | see instr. | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs that are subject to the 70% deduction | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs that are subject to the 80% deduction | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries subject to the 100% deduction (section 245(b)) | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See the instructions for limitation | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members and certain FSCs that are subject to the 100% deduction | | 100 | |
| 12 | Dividends from controlled foreign corporations subject to the 85% deduction (attach Form 8895) | | 85 | |
| 13 | Other dividends from foreign corporations not included on lines 3, 6, 7, 8, 11 or 12 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up (section 78) | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 (sec. 246(d)) | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 ▶ | | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b ▶ | | | |

## Schedule E Compensation of Officers (see instructions for page 1, line 12)

**Note:** Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.

| | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned (d) Common | (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---|---|
| 1 | | | 0.0 % | 0.0 % | 0.0 % | |
| | | | 0.0 % | 0.0 % | 0.0 % | |
| | | | 0.0 % | 0.0 % | 0.0 % | |
| | | | 0.0 % | 0.0 % | 0.0 % | |
| | | | 0.0 % | 0.0 % | 0.0 % | |

| | | |
|---|---|---|
| 2 | Total compensation of officers | |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return | |
| 4 | Subtract line 3 from line 2. Enter the result here and on page 1, line 12 | |



BCA Copyright form software only, 2004 Universal Tax Systems, Inc. All rights reserved. US1120$2 Rev 1

Form 1120 (2004) SEAL ROCK TRAP CO INC 05-0315427 Page 3

## Schedule J Tax Computation (see instructions)

| | | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (see sections 1561 and 1563) ▶ ☐ Important: Members of a controlled group, see instructions. | | | |
| 2a | If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order): (1) $ (2) $ (3) $ | | | |
| b | Enter the corporation's share of: (1) Additional 5% tax (not more than $11,750) $ (2) Additional 3% tax (not more than $100,000) $ | | | |
| 3 | Income tax. Check if a qualified personal service corporation under section 448(d)(2) (see instructions) ▶ ☐ | | 3 | 48. |
| 4 | Alternative minimum tax (attach Form 4626) | | 4 | |
| 5 | Add lines 3 and 4 | | 5 | 48. |
| 6a | Foreign tax credit (attach Form 1118) | 6a | | |
| b | Possessions tax credit (attach Form 5735) | 6b | | |
| c | Check: ☐ Nonconventional source fuel credit ☐ QEV credit (attach Form 8834) | 6c | | |
| d | General business credit. Check box(es) and indicate which forms are attached: ☐ Form 3800 ☐ Form(s) (specify) ▶ | 6d | | |
| e | Credit for prior year minimum tax (attach Form 8827) | 6e | | |
| f | Qualified zone academy bond credit (attach Form 8860) | 6f | | |
| 7 | **Total credits.** Add lines 6a through 6f | | 7 | |
| 8 | Subtract line 7 from line 5 | | 8 | 48. |
| 9 | Personal holding company tax (attach Schedule PH (Form 1120)) | | 9 | |
| 10 | Other taxes. Check if from: ☐ Form 4255 ☐ Form 8611 ☐ Form 8697 ☐ Form 8866 ☐ Other (attach schedule) | | 10 | |
| 11 | **Total tax.** Add lines 8 through 10. Enter here and on page 1, line 31 | | 11 | 48. |

## Schedule K Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: a ☒ Cash b ☐ Accrual c ☐ Other (specify) ▶ | | |
| 2 | See the instructions and enter the: a Business activity code no. ▶ 114110 b Business activity ▶ TRAPPING FISH c Product or service ▶ FISHING | | |
| 3 | At the end of the tax year, did the corp. own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If "Yes," attach a schedule showing: (a) name and employer identification number (EIN), (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | | X |
| 4 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? If "Yes," enter name and EIN of the parent corporation ▶ | | X |
| 5 | At the end of the tax year, did any individual, partnership, corporation, estate, or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owned ▶ 0.0 | | X |
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. If this is a consolidated return, answer here for the parent corporation and on **Form 851,** Affiliations Schedule, for each subsidiary. | | X |

| | | Yes | No |
|---|---|---|---|
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of stock of the corporation entitled to vote or (b) the total value of all classes of stock of the corp.? If "Yes," enter: (a) Percentage owned ▶ 0.0 and (b) Owner's country ▶ | | X |
| c | The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter number of Forms 5472 attached ▶ | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ▶ ☐ If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 75 or fewer) ▶ | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ▶ ☐ If the corporation is filing a consolidated return, the statement required by Temporary Regulations section 1.1502-21T(b)(3)(i) or (ii) must be attached or the election will not be valid. | | |
| 12 | Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ $ | | |
| 13 | Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year and its total assets at the end of the tax year less than $250,000? If "Yes," the corporation is not required to complete Sch. L, M-1, and M-2 on page 4. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ▶ $ | X | |

**Note:** If the corporation, at any time during the tax year, had assets or operated a business in a foreign country of U.S. possession, it may be required to attach **Schedule N (Form 1120),** Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.



BCA Copyright form software only, 2004 Universal Tax Systems, Inc. All rights reserved US1120$3 Rev. 1

Form 1120 (2004) SEAL ROCK TRAP CO INC 05-0315427 Page 4

Note: The corporation is not required to complete Schedules L, M-1, and M-2 if Question 13 on Schedule K is answered "Yes."

## Schedule L Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | | | |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach schedule) | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) | | | | |
| 10a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | | | | |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 14 Other assets (attach schedule) | | | | |
| 15 Total assets | | | | |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach schedule) | | | | |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach schedule) | | | | |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | | | | |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings-Appropriated (attach schedule) | | | | |
| 25 Retained earnings-Unappropriated | | | | |
| 26 Adjustments to shareholders' equity (attach schedule) | | | | |
| 27 Less cost of treasury stock | | | | |
| 28 Total liabilities and shareholders' equity | | | | |

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income per Return (see instructions)

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | | 7 Income recorded on books this year not included on this return (itemize): Tax-exempt interest $ | |
| 2 Federal income tax per books | | | |
| 3 Excess of capital losses over capital gains | | | |
| 4 Income subject to tax not recorded on books this year (itemize): | | 8 Deductions on this return not charged against book income this year (itemize): | |
| 5 Expenses recorded on books this year not deducted on this return (itemize). | | a Depreciation $ | |
| a Depreciation $ | | b Charitable contributions $ | |
| b Charitable contributions $ | | | |
| c Travel and entertainment $ | | | |
| | | 9 Add lines 7 and 8 | |
| 6 Add lines 1 through 5 | | 10 Income (page 1, line 28)-line 6 less line 9 | |

## Schedule M-2 Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | | 5 Distributions: a Cash | |
| 2 Net income (loss) per books | | b Stock | |
| 3 Other increases (itemize): | | c Property | |
| | | 6 Other decreases (itemize): | |
| | | 7 Add lines 5 and 6 | |
| 4 Add lines 1, 2, and 3 | | 8 Balance at end of year (line 4 less line 7) | |

Form 1120 (2004)

BCA Copyright form software only, 2004 Universal Tax Systems, Inc. All rights reserved. US1120$4 Rev. 1

# US 1120 — Page 1, Line 26 - Other Deductions — 2004

Name: SEAL ROCK TRAP CO INC — EIN: 05-0315427

| Type: | |
|---|---|
| Accounting | 325. |
| Amortization | |
| Answering service | |
| Auto and truck expenses | |
| Bank charges | 52. |
| Commissions | |
| Computer expense | |
| Delivery and freight | |
| Dues and subscriptions | |
| Entertainment and promotion | |
| Gifts | |
| Insurance | |
| Janitorial | |
| Laundry and cleaning | |
| Legal and professional fees | |
| Licenses and permits | 300. |
| Meals: ______ at 50% | |
| ______ at 70% - DOT hours of service | |
| ______ at 100% - See instructions | |
| Miscellaneous | |
| Office expense | |
| Outside service | |
| Parking fees and tolls | |
| Postage | |
| Printing | |
| Sales expense | |
| Security | |
| Supplies | |
| Telephone | |
| Temporary help | |
| Tools | |
| Trade show expense | |
| Training and seminars | |
| Travel | |
| Uniforms | |
| Utilities | |
| CORP FILING FEES | 50. |
| Total | 727. |

Copyright form software only, 2004 Universal Tax Systems, Inc. All rights reserved. USWCA$$1

Form **7004**
(Rev. September 2003)
Department of the Treasury
Internal Revenue Service

# Application for Automatic Extension of Time To File Corporation Income Tax Return

OMB No. 1545-0233

Name of corporation: SEAL ROCK TRAP CO INC

**Employer identification number:** 05-0315427

Number, street, and room or suite no. (If a P.O. box or outside the United States, see instructions.)
THREE COMMERCE STREET

City or town, state and ZIP code
GREENVILLE RI 02828

Check type of return to be filed:

- [ ] Form 990-C
- [X] Form 1120
- [ ] Form 1120-A
- [ ] Form 1120-F
- [ ] Form 1120-FSC
- [ ] Form 1120-H
- [ ] Form 1120-L
- [ ] Form 1120-ND
- [ ] Form 1120-PC
- [ ] Form 1120-POL
- [ ] Form 1120-REIT
- [ ] Form 1120-RIC
- [ ] Form 1120S
- [ ] Form 1120-SF

• Form 1120-F filers: Check here if the foreign corporation does not maintain an office or place of business in the United States ▶ [ ]

1 **Request for Automatic Extension** (see instructions)

a **Extension date.** I request an automatic 6-month (or, for certain corporations, 3-month) extension of time until SEP 15, 20 05, to file the income tax return of the corporation named above for ▶ [X] calendar year 20 04 or ▶ [ ] tax year beginning ______, 20 ____, and ending ______, 20 ____

b **Short tax year.** If this tax year is for less than 12 months, check reason:
[ ] Initial return [ ] Final return [ ] Change in accounting period [ ] Consolidated return to be filed

2 **Members of an affiliated group of corporations filing a consolidated return (consolidated group)** (see instructions).

| Name and address of each member of the affiliated group | Employer identification number |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |

3 Tentative tax (see instructions) .... **3** 0

4 **Payments and refundable credits:** (see instructions)

a Overpayment credited from prior year .... **4a**

b Estimated tax payments for the tax year .... **4b**

c Less refund for the tax year applied for on Form 4466 .... **4c** Bal ▶ **4d**

e Credit for tax period on undistributed capital gains (Form 2439) .... **4e**

f Credit for Federal tax on fuels (Form 4136) .... **4f**

5 Total. Add lines 4d through 4f (see instructions) .... **5**

6 **Balance due.** Subtract line 5 from line 3. **Deposit this amount using the Electronic Federal Tax Payment System (EFTPS) or with a Federal Tax Deposit (FTD) Coupon** (see instructions) .... **6** 0

**Signature.** Under penalties of perjury, I declare that I have been authorized by the above-named corporation to make this application, and to the best of my knowledge and belief, the statements made are true, correct, and complete.

(Signature of officer or agent) (Title) 03/08/2005 (Date)

**For Paperwork Reduction Act Notice, see instructions.** Form **7004** (Rev. 9-2003)

BCA Copyright form software only, 2004 Universal Tax Systems, Inc. All rights reserved. US7004$1 Rev. 1

Form **8879-C**

Department of the Treasury
Internal Revenue Service

# IRS e-file Signature Authorization for Form 1120

OMB No. 1545-1864

**2004**

For calendar year 2004, or tax year beginning ________, 2004, and ending ________ 20__

▶ **See instructions. Do not send to the IRS. Keep for your records.**

Name of corporation: SEAL ROCK TRAP CO INC

**Employer identification number**: 05-0315427

## Part I Tax Return Information (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) | 1 | 1,300. |
| 2 | Taxable income (Form 1120, line 30) | 2 | 318. |
| 3 | Total tax (Form 1120, line 31) | 3 | 48. |
| 4 | Tax due (Form 1120, line 34) | 4 | 48. |
| 5 | Overpayment (Form 1120, line 35) | 5 | |

## Part II Declaration & Signature Authorization of Officer (Be sure to get a copy of the corporation's return)

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2004 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgment of receipt or reason for rejection of the transmission, **(b)** an indication of any refund offset, **(c)** the reason for any delay in processing the return or refund, and **(d)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's Federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

☒ I authorize BAILEY & COMPANY INC (**ERO firm name**) to enter my PIN 12345 (**do not enter all zeros**) as my signature on the corporation's 2004 electronically filed income tax return.

☐ As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2004 electronically filed income tax return.

Officer's signature ▶ __________ Date ▶ 09/12/2005 Title ▶ DIRECTOR

## Part III Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. 05086102828 (**do not enter all zeros**)

I certify that the above numeric entry is my PIN, which is my signature on the 2004 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS e-file Application and Participation, and **Pub. 4163**, Modernized e-File Information for Authorized IRS e-file Providers of Forms 1120/1120S.

ERO's signature ▶ __________ Date ▶ 09/12/2005

**ERO Must Retain This Form - See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

**For Paperwork Reduction Act Notice, see instructions.** Form **8879-C** (2004)

BCA Copyright form software only, 2004 Universal Tax Systems, Inc. All rights reserved US8879C1 Rev. 1

# RI-1120C

## 2004 Rhode Island Business Corporation Tax Return

**TO BE FILED BY C CORPORATIONS ONLY** for calendar year 2004 or fiscal year beginning ____________, 2004 - ending ____________, 2005.

Due on or before the 15th day of the 3rd month after close of the taxable year.

**Corporate Name and Address (Please print or type):**

Initial Return ☐
Consolidated Return ☐
Final Return ☐
Short Year ☐
Address Change ☐

SEAL ROCK TRAP CO INC

THREE COMMERCE STREET
GREENVILLE RI 02828

| Federal Identification Number | A. Gross Receipts | B. Depreciable Assets | C. Total Assets |
|---|---|---|---|
| 05-0315427 | 1,300. | | 1,010. |

**SCHEDULE A - Computation of Tax** **Note:** Attach legible copy of all pages and schedules of Federal Return

| | Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|---|
| | 1. | Federal Taxable Income (see instructions) | | | 1. | 318. |
| **Deductions** | 2. a. | Net operating loss deduction (see instructions - attach schedule) | 2a. | | | |
| | b. | Special deductions | 2b. | | | |
| | c. | Exempt dividends and interest - from page 2, Schedule B, line 10 | 2c. | | | |
| | d. | Foreign dividend grossup (s78) US 1120, Schedule C, Line 15 | 2d. | | | |
| | e. | Bonus Depreciation and Section 179 expense adjustment | 2e. | | | |
| | 3. | Total Deductions - Add lines 2a, 2b, 2c, 2d and 2e | | | 3. | |
| **Additions** | 4. a. | Interest (see instructions) | 4a | | | |
| | b. | Rhode Island corporate taxes (see instructions) | 4b | 250. | | |
| | c. | Bonus Depreciation and Section 179 expense adjustment | 4c | | | |
| | 5. | Total Additions - Add lines 4a, 4b and 4c | | | 5. | 250. |
| **Adjustments** | 6. | Adjusted taxable income - Line 1 less line 3 plus line 5 | | | 6. | 568. |
| | 7. | Rhode Island Apportionment Ratio - from schedule F, line 5 | | | 7. | 1.000000 |
| | 8. | Rhode Island taxable income - Multiply line 6 by line 7 | | | 8. | 568. |
| | 9. | Research and development adjustments (see instructions, attach schedule) | 9 | | | |
| | 10 a. | Pollution control and hazardous waste adjustment (see instructions) | 10a | | | |
| | b. | Capital investment deduction | 10b | | | |
| | 11. | Total - add lines 9, 10a, and 10b | | | 11. | |
| | 12. | Rhode Island adjusted taxable income - line 8 plus or minus line 11 | | | 12. | 568. |
| **Tax and Credits** | 13. | Rhode Island income tax - 9% of line 12 | | | 13. | 51. |
| | 14. | RI Credits: 3468 (ITC) ______ 7695P (R&D Property) ______ RI-2441 ______ 7695E (R&D Expense) ______ Historic Structure ______ Enterprise Zone ______ Other ( ) ______ | | | 14. | |
| | 15. | Tax - line 13 less line 14 but not less than $500.00 (see instructions for Franchise Tax Calculation) | | | 15. | 500. |
| | 16. | Recapture of credits | | | 16. | |
| | 17. | Tax due - add lines 15 and 16 | | | 17. | 500. |
| | 18. | Payments made on 2004 declaration of estimated tax | 18. | | | |
| | 19. | Other payments including R.I. Pass-through withholding | 19. | 500. | | |
| | 20. | Total payments - add lines 18 and 19 | | | 20. | 500. |
| **Balance Due** | 21. | Net tax due - Line 17 less line 20 | | | 21. | |
| | 22. | (a) interest ______ (b) penalty ______ (c) Form 2220 Interest ______ | | | 22. | |
| | 23. | Total due with return - Add lines 21 and 22. (Please use RI-1120V Form) | | | 23. | |
| **Refund** | 24. | Overpayment - Line 20 less line 17 | | | 24. | |
| | 25. | Credited to 2005 estimated tax | | | 25. | |
| | 26. | Refund - line 24 less line 25 | | | 26. | |

Under penalties of perjury, I declare that I have examined this return, including the accompanying schedules and statements, and to the best of my knowledge it is true, correct and complete. Declaration of preparer (other than taxpayer) is based on all information of which he has any knowledge.

Date ______ Signature of authorized officer ______ Title THREE COMMERCE STREET

09/12/2005
Date ______ Signature of preparer ______ GREENVILLE RI 02828
Address of preparer

MAY THE DIVISION CONTACT YOUR PREPARER ABOUT THIS RETURN? YES ☒ NO ☐

Copyright form software only, 2004 Universal Tax Systems, Inc. All rights reserved. 

SEAL ROCK TRAP CO INC 05-0315427

## Schedule B - Exempt Dividends and Interest

| | | | |
|---|---|---|---|
| 1. | Dividends received from shares of stock of any payor liable for RI taxes as outlined in Chapters 11, 13, & 14 - (attach Schedule) | 1. | |
| 2. | Amount of such dividends included in Special Deductions, Schedule A, line 2b | 2. | |
| 3. | Balance of Exempt Dividends - Line 1 less line 2 | 3. | |
| | **Foreign Dividends included on line 13, 14 & 17 Schedule C, US 1120** | | |
| 4. | Less 20% owned ______ X 70% | 4. | |
| 5. | More than 20% owned ______ X 80% | 5. | |
| 6. | 100% owned ______ X 100% | 6. | |
| 7. | Interest on obligations of public service corporations liable for Rhode Island Gross Earnings Tax | 7. | |
| 8. | Interest on certain obligations of the US - (Attach schedule) | 8. | |
| 9. | Interest on obligations of US possessions and other interest exempt under Rhode Island Law - (Attach schedule) | 9. | |
| 10. | Total - Add lines 3 through 9 - Enter here and on page 1, schedule A, line 2c | 10. | |

## Schedule C - Final Determination of Net Income by Federal Government

Has the Federal Government changed your taxable income for any prior year which has not yet been reported to the Tax Administrator? ............ yes ___ no X

If yes, complete Form T-70C immediately and submit to the Tax Administrator with any remittance that may be due. NOTE: Changes made by the Federal Government in the income of any prior year which have been finally determined must be reported to the Tax Administrator within 60 days after such change.

## Schedule D - General Information

Location of principal place of business in Rhode Island PERRY MILL WHARF NEWPORT RI

Location of corporation's books and records 3 COMMERCE ST GREENVILLE RI 02828

List states to which you are liable for income or excise taxes for the taxable year RHODE ISLAND

US Business Code Number 114110 President LOUIS PARASCANDOLO

State and date of incorporation RI 02/01/1965 Treasurer LOUIS PARASCANDOLO

Number of shares of authorized stock ______ Par value per share ______ No par value ( )

## Schedule E - Federal Taxable Income

(US 1120, page 1, line 28 or 1120A, page 1, line 24) Enter amount for year that ended

| 2004 | 2003 | 2002 | 2001 | 2000 |
|---|---|---|---|---|
| 318. | 814. | | | |

## Schedule F - Apportionment

| | | | | COLUMN A RI | COLUMN B EVERYWHERE | | |
|---|---|---|---|---|---|---|---|
| Average net book value | 1. a. | Inventory | 1a. | | | | |
| | b. | Depreciable assets | 1b. | | | | |
| | c. | Land | 1c. | | | | |
| | d. | Rent (8 times annual net rental rate) | 1d. | | | | |
| | e. | Total | 1e. | | | | |
| | f. | Ratio in Rhode Island, line 1e, column A divided by line 1e, column B | | | | 1f | |
| Receipts | 2. a. | Gross Receipts | 2a. | | | | |
| | b. | Dividends | 2b. | | | | |
| | c. | Interest | 2c. | | | | |
| | d. | Rents | 2d. | | | | |
| | e. | Royalties | 2e. | | | | |
| | f. | Net capital gains | 2f. | | | | |
| | g. | Ordinary income | 2g. | | | | |
| | h. | Other income | 2h. | | | | |
| | i. | Income exempt from federal taxation | 2i. | | | | |
| | j. | Total | 2j. | | | | |
| | k. | Ratio in Rhode Island, Line 2j, column A divided by line 2j, column B | | | | 2k. | |
| Salaries | 3. a. | Salaries and wages paid or incurred - (see instructions) | 3a. | | | | |
| | b. | Ratio in Rhode Island, line 3a, column A divided by line 3a, column B | | | | 3b. | |
| Ratio | 4. | Total of Rhode Island Ratios shown on lines 1f, 2k and 3b | | | | 4. | |
| | 5. | Apportionment Ratio - line 4 divided by 3 or by the number of ratios - enter here and on page 1, schedule A, line 7 | | | | 5. | |

THIS RETURN WILL NOT BE COMPLETE UNLESS ALL REQUIRED SCHEDULES FROM FEDERAL 1120 OR APPLICABLE US FORM ARE ATTACHED

Copyright form software only, 2004 Universal Tax Systems, Inc. All rights reserved RI1120S2 Rev. 1

STATE OF RHODE ISLAND
DIVISION OF TAXATION * ONE CAPITOL HILL STE 9, PROVIDENCE, RI 02908-5811

AUTOMATIC SIX MONTH
EXTENSION REQUEST

YOUR COPY
DO NOT FILE THIS COPY
WITH R.I. DIV. OF TAXATION

7004

TAXPAYER IDENTIFICATION #
050315427DD

I declare, under the penalties of perjury, that this document has been examined by me and, to the best of my knowledge and belief, is true, and complete.

Signature of Officer or Agent

For Calendar Year 2004
Or Taxable Year Beginning ______ And Ending ______

| | |
|---|---|
| ESTIMATED TAX CURRENT YEAR | 5 0 0 00 |
| AMOUNT PAID AND CREDITED TO DATE | 00 |
| AMOUNT DUE WITH EXTENSION | 5 0 0 00 |
| AMOUNT ENCLOSED $ | 5 0 0 00 |

Copyright form software only, 2004 Universal Tax Systems, Inc. All rights reserved. RI7004$1 Rev. 1

(Cut Here)

STATE OF RHODE ISLAND
DIVISION OF TAXATION * ONE CAPITOL HILL STE 9, PROVIDENCE, RI 02908-5811

AUTOMATIC SIX MONTH
EXTENSION REQUEST

CTX0120040503154270D

SEAL ROCK TRAP CO INC

THREE COMMERCE STREET
GREENVILLE RI 02828

7004

TAXPAYER IDENTIFICATION #
050315427DD

I declare, under the penalties of perjury, that this document has been examined by me and, to the best of my knowledge and belief, is true, and complete.

Signature of Officer or Agent

For Calendar Year 2004
Or Taxable Year Beginning ______ And Ending ______

| | |
|---|---|
| ESTIMATED TAX CURRENT YEAR | 5 0 0 00 |
| AMOUNT PAID AND CREDITED TO DATE | 00 |
| AMOUNT DUE WITH EXTENSION | 5 0 0 00 |
| AMOUNT ENCLOSED $ | 5 0 0 00 |

Form **1120** — Department of the Treasury, Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 2005 or tax year beginning ________, 2005, end.________, 20 __

▶ See separate instructions.

OMB No. 1545-0123

**2005**

A Check if:
1 Consolidated return (attach Form 851) ☐
2 Personal holding co. (attach Sch PH) ☐
3 Personal ser. corp. (see instructions) ☐
4 Sch. M-3 required (attach Sch. M-3) ☐

Use IRS label. Otherwise, print or type.
Name / Number, street, room/suite no. / City/town, state, & ZIP code
SEAL ROCK TRAP CO INC
THREE COMMERCE STREET
GREENVILLE RI 02828

B Employer identification number: 05-0315427
C Date incorporated: 02/01/1965
D Total assets (see instructions): $ 253.

E Check if: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

| Section | Line | Description | | Amount |
|---|---|---|---|---|
| Income | 1a | Gross receipts or sales 700. b Less returns and allowances ____ c Bal ▶ | 1c | 700. |
| | 2 | Cost of goods sold (Schedule A, line 8) | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c | 3 | 700. |
| | 4 | Dividends (Schedule C, line 19) | 4 | |
| | 5 | Interest | 5 | |
| | 6 | Gross rents | 6 | |
| | 7 | Gross royalties | 7 | |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| | 10 | Other income (see instructions-attach schedule) | 10 | |
| | 11 | **Total income.** Add lines 3 through 10 ▶ | 11 | 700. |
| Deductions (See instructions for limitations on deductions.) | 12 | Compensation of officers (Schedule E, line 4) | 12 | |
| | 13 | Salaries and wages (less employment credits) | 13 | |
| | 14 | Repairs and maintenance | 14 | |
| | 15 | Bad debts | 15 | |
| | 16 | Rents | 16 | |
| | 17 | Taxes and licenses | 17 | 500. |
| | 18 | Interest | 18 | 6. |
| | 19 | Charitable contributions (see instructions for 10% limitation) | 19 | |
| | 20a | Depreciation (attach Form 4562) 20a ____ | | |
| | b | Less depreciation claimed on Schedule A and elsewhere on return 20b ____ | 20c | |
| | 21 | Depletion | 21 | |
| | 22 | Advertising | 22 | |
| | 23 | Pension, profit-sharing, etc., plans | 23 | |
| | 24 | Employee benefit programs | 24 | |
| | 25 | Domestic production activities deduction (attach Form 8903) | 25 | |
| | 26 | Other deductions (attach schedule) | 26 | 855. |
| | 27 | **Total deductions.** Add lines 12 through 26 ▶ | 27 | 1,361. |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | (661.) |
| | 29 | **Less:** a Net operating loss deduction (see instructions) 29a ____ | | |
| | | b Special deductions (Schedule C, line 20) 29b ____ | 29c | |
| Tax and Payments | 30 | **Taxable income.** Subtract line 29c from line 28 (see instructions if Schedule C, line 12, was completed) | 30 | (661.) |
| | 31 | **Total tax** (Schedule J, line 11) | 31 | |
| | 32 | **Payments:** a 2004 overpayment credited to 2005 32a ____ | | |
| | | b 2005 estimated tax payments 32b 48. | | |
| | | c Less 2005 refund applied for on Form 4466 32c ____ d Bal ▶ 32d 48. | | |
| | | e Tax deposited with Form 7004 32e ____ | | |
| | | f Credit from (1) Form 2439 ____ (2) Form 4136 ____ 32f ____ | 32g | 48. |
| | 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | 33 | |
| | 34 | **Tax due.** If line 32g is smaller than the total of lines 31 and 33, enter amount owed | 34 | |
| | 35 | **Overpayment.** If line 32g is larger than the total of lines 31 and 33, enter amount overpaid | 35 | 48. |
| | 36 | Enter amount of line 35 you want: **Credited to 2006 estimated tax** ▶ 48. **Refunded** ▶ | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ Signature of officer ____ Date ____ ▶ DIRECTOR Title

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer's Use Only**

Preparer's signature ▶ | Date 09/08/2006 | Check if self-employed ☐ | Preparer's SSN or PTIN P00013818

Firm's name (or yours if self-employed), address, and ZIP code ▶ BAILEY COMPANY INC, THREE COMMERCE STREET, GREENVILLE RI 02828

EIN 05-0469131

Phone no. 401-949-3800

## Schedule A Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | |

9 a Check all methods used for valuing closing inventory:
- (i) ☐ Cost
- (ii) ☐ Lower of cost or market
- (iii) ☐ Other (Specify method used and attach explanation.) ▶

b Check if there was a writedown of subnormal goods ▶ ☐

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO | 9d |

e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ☐ Yes ☐ No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☐ No

## Schedule C Dividends and Special Deductions (see instructions)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | see instr. | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members and certain FSCs | | 100 | |
| 12 | Dividends from controlled foreign corporations (attach Form 8895) | | 85 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11 or 12 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 ▶ | | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b ▶ | | | |

## Schedule E Compensation of Officers (see instructions for page 1, line 12)

**Note:** Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.

| | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned: (d) Common | (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---|---|
| 1 | | | 0.0 % | 0.0 % | 0.0 % | |
| | | | 0.0 % | 0.0 % | 0.0 % | |
| | | | 0.0 % | 0.0 % | 0.0 % | |
| | | | 0.0 % | 0.0 % | 0.0 % | |
| | | | 0.0 % | 0.0 % | 0.0 % | |

| | | |
|---|---|---|
| 2 | Total compensation of officers | |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return | |
| 4 | Subtract line 3 from line 2. Enter the result here and on page 1, line 12 | |



BCA Copyright form software only, 2005 Universal Tax Systems, Inc. All rights reserved. US1120$2 Rev. 1

## Schedule J Tax Computation (see instructions)

1 Check if the corporation is a member of a controlled group ▶ ☐
Important: Members of a controlled group, see instructions.

2 a If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order):
(1) $ (2) $ (3) $

b Enter the corporation's share of: (1) Additional 5% tax (not more than $11,750) $
(2) Additional 3% tax (not more than $100,000) $

| Line | Description | Ref | Amount |
|---|---|---|---|
| 3 | Income tax. Check if a qualified personal service corporation (see instructions) ▶ ☐ | 3 | |
| 4 | Alternative minimum tax (attach Form 4626) | 4 | |
| 5 | Add lines 3 and 4 | 5 | |
| 6a | Foreign tax credit (attach Form 1118) | 6a | |
| b | Possessions tax credit (attach Form 5735) | 6b | |
| c | Credits from: ☐ Form 8834 ☐ form 8907, line 23 | 6c | |
| d | General business credit. Check box(es) and indicate which forms are attached: ☐ Form 3800 ☐ Form(s) (specify) ▶ | 6d | |
| e | Credit for prior year minimum tax (attach Form 8827) | 6e | |
| f | Bond credits from: ☐ Form 8860 ☐ Form 8912 | 6f | |
| 7 | **Total credits.** Add lines 6a through 6f | 7 | |
| 8 | Subtract line 7 from line 5 | 8 | 0 |
| 9 | Personal holding company tax (attach Schedule PH (Form 1120)) | 9 | |
| 10 | Other taxes. Check if from: ☐ Form 4255 ☐ Form 8611 ☐ Form 8697 ☐ Form 8866 ☐ Form 8902 ☐ Other (attach schedule) | 10 | |
| 11 | **Total tax.** Add lines 8 through 10. Enter here and on page 1, line 31 | 11 | |

## Schedule K Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: a ☒ Cash b ☐ Accrual c ☐ Other (specify) ▶ | | |
| 2 | See the instructions and enter the: a Business activity code no. ▶ 114110 b Business activity ▶ TRAPPING FISH c Product or service ▶ FISHING | | |
| 3 | At the end of the tax year, did the corp. own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If "Yes," attach a schedule showing: (a) name and employer identification number (EIN), (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | | X |
| 4 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? If "Yes," enter name and EIN of the parent corporation ▶ | | X |
| 5 | At the end of the tax year, did any individual, partnership, corporation, estate, or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owned ▶ 0.0 | | X |
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. If this is a consolidated return, answer here for the parent corporation and on **Form 851**, Affiliations Schedule, for each subsidiary. | | X |
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of stock of the corporation entitled to vote or (b) the total value of all classes of stock of the corp.? If "Yes," enter: (a) Percentage owned ▶ 0.0 and (b) Owner's country ▶ c The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter number of Forms 5472 attached ▶ | | X |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ▶ ☐ If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ▶ ☐ If the corporation is filing a consolidated return, the statement required by Temporary Regulations section 1.1502-21T(b)(3) must be attached or the election will not be valid. | | |
| 12 | Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ $ | | |
| 13 | Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year **and** its total assets at the end of the tax year less than $250,000? If "Yes," the corporation is not required to complete Sch. L, M-1, and M-2 on page 4. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ▶ $ | X | |

**Note:** If the corporation, at any time during the tax year, had assets or operated a business in a foreign country or U.S. possession, it may be required to attach **Schedule N (Form 1120)**, Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.



BCA Copyright form software only, 2005 Universal Tax Systems, Inc. All rights reserved. US1120$3 Rev. 1

Note: The corporation is not required to complete Schedules L, M-1, and M-2 if Question 13 on Schedule K is answered "Yes."

**Schedule L** Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | | | |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach schedule) | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) | | | | |
| 10a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | | | | |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 14 Other assets (attach schedule) | | | | |
| 15 Total assets | | | | |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach schedule) | | | | |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach schedule) | | | | |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | | | | |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings-Appropriated (attach schedule) | | | | |
| 25 Retained earnings-Unappropriated | | | | |
| 26 Adjustments to shareholders' equity (attach schedule) | | | | |
| 27 Less cost of treasury stock | | | | |
| 28 Total liabilities and shareholders' equity | | | | |

**Schedule M-1** Reconciliation of Income (Loss) per Books With Income per Return (see instructions)

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | | 7 Income recorded on books this year not included on this return (itemize): Tax-exempt interest $ | |
| 2 Federal income tax per books | | | |
| 3 Excess of capital losses over capital gains | | | |
| 4 Income subject to tax not recorded on books this year (itemize): | | 8 Deductions on this return not charged against book income this year (itemize): | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation $ | |
| a Depreciation $ | | b Charitable contributions $ | |
| b Charitable contributions $ | | | |
| c Travel and entertainment $ | | | |
| | | 9 Add lines 7 and 8 | |
| 6 Add lines 1 through 5 | | 10 Income (page 1, line 28)-line 6 less line 9 | |

**Schedule M-2** Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | | 5 Distributions: a Cash | |
| 2 Net income (loss) per books | | b Stock | |
| 3 Other increases (itemize): | | c Property | |
| | | 6 Other decreases (itemize): | |
| | | 7 Add lines 5 and 6 | |
| 4 Add lines 1, 2, and 3 | | 8 Balance at end of year (line 4 less line 7) | |



BCA Copyright form software only, 2005 Universal Tax Systems, Inc. All rights reserved. US1120$4 Rev. 1

## US 1120 — Page 1, Line 26 - Other Deductions — 2005

Name: SEAL ROCK TRAP CO INC | EIN: 05-0315427

| Type: | |
|---|---|
| Accounting | 50. |
| Amortization | |
| Answering service | |
| Auto and truck expenses | |
| Bank charges | 155. |
| Commissions | |
| Computer expense | |
| Delivery and freight | |
| Dues and subscriptions | |
| Entertainment and promotion | |
| Gifts | |
| Insurance | |
| Janitorial | |
| Laundry and cleaning | |
| Legal and professional fees | |
| Licenses and permits | 600. |
| Meals: ______ at 50% | |
| ______ at 70% - DOT hours of service | |
| ______ at 100% - See instructions | |
| Miscellaneous | |
| Office expense | |
| Outside service | |
| Parking fees and tolls | |
| Postage | |
| Printing | |
| Sales expense | |
| Security | |
| Supplies | |
| Telephone | |
| Temporary help | |
| Tools | |
| Trade show expense | |
| Training and seminars | |
| Travel | |
| Uniforms | |
| Utilities | |
| CORP FILING FEES | 50. |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total | 855. |

Copyright form software only, 2005 Universal Tax Systems, Inc. All rights reserved. USWCA$$1

Form **7004** (Rev. December 2005) Department of the Treasury Internal Revenue Service

# Application for Automatic 6-Month Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.

OMB No. 1545-0233

Type or Print. File by the due date for the return for which an extension is requested. See instructions.

Name: SEAL ROCK TRAP CO INC

Taxpayer identification number: 05-0315427

Number, street, and room or suite no. If a P.O. box, see instructions.: THREE COMMERCE STREET

City or town, state and ZIP code (If foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).): GREENVILLE RI 02828

**Caution: Carefully complete all items. Incorrect information may cause delay or rejection.**

1 **Enter only one code for type of return form that this automatic 6-month extension is for (see below)** ........ 12

2 **If the foreign corporation does not have an office or place of business in the United States, check here** ........ ▶ ☐

3 **If the organization qualifies under Regulations section 1.6081-5 (see instructions), check here** ........ ▶ ☐

4a For calendar year 2005, or other tax year beginning ________, 20 __, and ending ________, 20 __.

b **Short tax year.** If this tax year is less than 12 months, check the reason:
☐ Initial return ☐ Final return ☐ Change in accounting period ☐ Consolidated return to be filed

5 **If the organization is a corporation and is the common parent of a group that intends to file consolidated, check here** ........ ▶ ☐
**Also, you must attach a schedule, listing the name, address, and EIN for each member covered by this extension.**

6 Tentative total tax (see instructions) ........ 6 | 0

7 Total payments and credits (see instructions) ........ 7 |

8 Balance due. Subtract line 7 from line 6. **Generally, you must deposit this amount using the Electronic Federal Tax Payment System (EFTPS), a Federal Tax Deposit (FTD) Coupon, or Electronic Funds Withdrawal (EFW)** (see instructions for exceptions) ........ 8 | 0

| Extension is For: | Form Code | Extension is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-L | 18 |
| Form 706-GS(T) | 02 | Form 1120-ND | 19 |
| Form 990-C | 03 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 1041 (estate) | 04 | Form 1120-PC | 21 |
| Form 1041 (trust) | 05 | Form 1120-POL | 22 |
| Form 1041-N | 06 | Form 1120-REIT | 23 |
| Form 1041-QFT | 07 | Form 1120-RIC | 24 |
| Form 1042 | 08 | Form 1120-S | 25 |
| Form 1065 | 09 | Form 1120-SF | 26 |
| Form 1065-B | 10 | Form 3520-A | 27 |
| Form 1066 | 11 | Form 8612 | 28 |
| Form 1120 | 12 | Form 8613 | 29 |
| Form 1120 (subchapter T cooperative) | 13 | Form 8725 | 30 |
| Form 1120-A | 14 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | | |

**For Paperwork Reduction Act Notice, see instructions.**



BCA Copyright form software only, 2005 Universal Tax Systems, Inc. All rights reserved. US7004$1 Rev. 1

Form **8879-C**

Department of the Treasury
Internal Revenue Service

# IRS e-file Signature Authorization for Form 1120

OMB No. 1545-1864

**2005**

For calendar year 2005, or tax year beginning ________, 2005, and ending ________ 20__

▶ **See instructions. Do not send to the IRS. Keep for your records.**

Name of corporation: SEAL ROCK TRAP CO INC

**Employer identification number**: 05-0315427

**Part I Tax Return Information** (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) | 1 | 700. |
| 2 | Taxable income (Form 1120, line 30) | 2 | (661.) |
| 3 | Total tax (Form 1120, line 31) | 3 | |
| 4 | Tax due (Form 1120, line 34) | 4 | |
| 5 | Overpayment (Form 1120, line 35) | 5 | 48. |

**Part II Declaration and Signature Authorization of Officer (Be sure to get a copy of the corporation's return)**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2005 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgment of receipt or reason for rejection of the transmission, **(b)** an indication of any refund offset, **(c)** the reason for any delay in processing the return or refund, and **(d)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize BAILEY AND COMPANY INC (**ERO firm name**) to enter my PIN 12345 (**do not enter all zeros**) as my signature on the corporation's 2005 electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2005 electronically filed income tax return.

Officer's signature ▶ ________________ Date ▶ 09/08/2006 Title ▶ DIRECTOR

**Part III Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. 05086102828

**do not enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the 2005 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS e-file Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS e-file Providers of Forms 1120/1120S.

ERO's signature ▶ ________________ Date ▶ 09/08/2006

**ERO Must Retain This Form - See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

**For Paperwork Reduction Act Notice, see instructions.** Form **8879-C** (2005)

BCA Copyright form software only, 2005 Universal Tax Systems, Inc. All rights reserved. US8879C1 Rev. 1

SEAL ROCK TRAP CO INC 05-0515427

Form **1120-W** (WORKSHEET)

Department of the Treasury Internal Revenue Service

# Estimated Tax for Corporations

OMB No. 1545-0975

**2006**

For calendar year 2006, or tax year beginning ____________, 2006, end. ____________, 20___

(Keep for the corporation's records-Do not send to the Internal Revenue Service.)

| | | | |
|---|---|---|---|
| 1 | Taxable income expected for the tax year | 1 | |
| | Qualified personal service corporations (defined in the instructions), skip lines 2 through 13 and go to line 14. Members of a controlled group, see instructions. | | |
| 2 | Enter the **smaller** of line 1 or $50,000 | 2 | |
| 3 | Multiply line 2 by 15% | 3 | |
| 4 | Subtract line 2 from line 1 | 4 | |
| 5 | Enter the **smaller** of line 4 or $25,000 | 5 | |
| 6 | Multiply line 5 by 25% | 6 | |
| 7 | Subtract line 5 from line 4 | 7 | |
| 8 | Enter the **smaller** of line 7 or $9,925,000 | 8 | |
| 9 | Multiply line 8 by 34% | 9 | |
| 10 | Subtract line 8 from line 7 | 10 | |
| 11 | Multiply line 10 by 35% | 11 | |
| 12 | If line 1 is greater than $100,000, enter the **smaller** of **(a)** 5% of the excess over $100,000 or **(b)** $11,750. Otherwise, enter -0- | 12 | |
| 13 | If line 1 is greater than $15 million, enter the **smaller** of **(a)** 3% of the excess over $15 million or **(b)** $100,000. Otherwise, enter -0- | 13 | |
| 14 | Add lines 3, 6, 9, and 11 through 13. (Qualified personal service corporations, multiply line 1 by 35%). | 14 | |
| 15 | Alternative minimum tax (see instructions) | 15 | |
| 16 | **Total.** Add lines 14 and 15 | 16 | |
| 17 | Tax credits (see instructions) | 17 | |
| 18 | Subtract line 17 from line 16 | 18 | |
| 19 | Other taxes (see instructions) | 19 | |
| 20 | **Total tax.** Add lines 18 and 19 | 20 | |
| 21 | Credit for Federal tax paid on fuels (see instructions) | 21 | |
| 22 | Subtract line 21 from line 20. **Note:** If the result is less than $500, the corporation is not required to make estimated tax payments. | 22 | |
| 23a | Enter the tax shown on the corporation's 2005 tax return (see instructions). **Caution:** If the tax is zero or the tax year was for less than 12 months, skip this line and enter the amount from line 22 on line 23b | 23a | |
| b | Enter the **smaller** of line 22 or line 23a. If the corporation is required to skip line 23a, enter the amount from line 22 | 23b | |

| | | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| 24 | **Installment due dates** (see instructions) | 24 | 04/15/2006 | 06/15/2006 | 09/15/2006 | 12/15/2006 |
| 25 | **Required installments.** Enter 25% of line 23b in columns **(a)** through **(d)** unless the corporation uses the annualized income installment method or adjusted seasonal installment method or is a "large corporation" (see instructions) | 25 | | | | |

For Paperwork Reduction Act Notice, see the instructions.

Form **1120-W** (2006)

BCA Copyright form software only, 2005 Universal Tax Systems, Inc. All rights reserved. US1120W1 Rev. 1

# RI-1120C

## 2005 Rhode Island Business Corporation Tax Return

**TO BE FILED BY C CORPORATIONS ONLY** for calendar year 2005 or fiscal year beginning ____________, 2005 - ending ____________, 2006.

Due on or before the 15th day of the 3rd month after close of the taxable year.

Corporate Name and Address (Please print or type):

Initial Return ☐
Consolidated Return ☐
Final Return ☐
Short Year ☐
Address Change ☐

SEAL ROCK TRAP CO INC

THREE COMMERCE STREET
GREENVILLE RI 02828

| Federal Identification Number | A. Gross Receipts | B. Depreciable Assets | C. Total Assets |
|---|---|---|---|
| 05-0315427 | 700. | | 253. |

## SCHEDULE A - Computation of Tax

**Note:** Attach legible copy of all pages and schedules of Federal Return

| | Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|---|
| | 1. | Federal Taxable Income (see instructions) | | | 1. | (661.) |
| **Deductions** | 2. a. | Net operating loss deduction (see instructions - attach schedule) | 2a. | | | |
| | b. | Special deductions | 2b. | | | |
| | c. | Exempt dividends and interest - from page 2, Schedule B, line 10 | 2c. | | | |
| | d. | Foreign dividend grossup (s78) US 1120, Schedule C, Line 15 | 2d. | | | |
| | e. | Bonus Depreciation and Section 179 expense adjustment | 2e. | | | |
| | 3. | Total Deductions - Add lines 2a, 2b, 2c, 2d and 2e | | | 3. | |
| **Additions** | 4. a. | Interest (see instructions) | 4a | | | |
| | b. | Rhode Island corporate taxes (see instructions) | 4b | 500. | | |
| | c. | Bonus Depreciation and Section 179 expense adjustment | 4c | | | |
| | 5 | Total Additions - Add lines 4a, 4b and 4c | | | 5. | 500. |
| **Adjustments** | 6. | Adjusted taxable income - Line 1 less line 3 plus line 5 | | | 6. | (161.) |
| | 7. | Rhode Island Apportionment Ratio - from schedule F, line 5 | | | 7. | 1.000000 |
| | 8. | Rhode Island taxable income - Multiply line 6 by line 7 | | | 8. | (161.) |
| | 9. | Research and development adjustments (see instructions, attach schedule) | 9 | | | |
| | 10 a. | Pollution control and hazardous waste adjustment (see instructions) | 10a | | | |
| | b. | Capital investment deduction | 10b | | | |
| | 11. | Total - add lines 9, 10a, and 10b | | | 11. | |
| | 12. | Rhode Island adjusted taxable income - line 8 plus or minus line 11 | | | 12. | (161.) |
| **Tax and Credits** | 13. | Rhode Island income tax - 9% of line 12 | | | 13. | |
| | 14. | RI Credits: 3468 (ITC) ______ 7695P (R&D Property) ______ RI-2441 ______ 7695E (R&D Expense) ______ Historic Structure ______ Enterprise Zone ______ Other ( ) ______ | | | 14. | |
| ☐ Check if a Jobs Growth Tax is being reported on line 16b. | 15. | Tax - line 13 less line 14 but not less than $500.00 (see instructions for Franchise Tax Calculation) | | | 15. | 500. |
| | 16. | (a.) Recapture of credits ______ (b.) Jobs Growth Tax ______ (c.) Total (a.) + (b.) | | | 16. | |
| | 17. | Tax due - add lines 15 and 16 | | | 17. | 500. |
| | 18. | Payments made on 2005 declaration of estimated tax | 18. | | | |
| | 19. | Other payments including R.I. Pass-through withholding | 19. | | | |
| | 20. | Total payments - add lines 18 and 19 | | | 20. | |
| **Balance Due** | 21. | Net tax due - Line 17 less line 20 | | | 21. | 500. |
| | 22. | (a) Interest ______ (b) Penalty ______ (c) Form 2220 Interest ______ | | | 22. | |
| | 23. | Total due with return - Add lines 21 and 22. (Please use RI-1120V Form) | | | 23. | 500. |
| **Refund** | 24. | Overpayment - Line 20 less line 17 | | | 24. | |
| | 25. | Credited to 2006 estimated tax | | | 25. | |
| | 26. | Refund - line 24 less line 25 | | | 26. | |

Under penalties of perjury, I declare that I have examined this return, including the accompanying schedules and statements, and to the best of my knowledge it is true, correct and complete. Declaration of preparer (other than taxpayer) is based on all information of which he has any knowledge.

Date ______ Signature of authorized officer ______ Title DIRECTOR

09/08/2006
Date ______ Signature of preparer ______ Address of preparer THREE COMMERCE STREET GREENVILLE RI 02828

MAY THE DIVISION CONTACT YOUR PREPARER ABOUT THIS RETURN? YES ☒ NO ☐

Mailing address: Rhode Island Division of Taxation, One Capitol Hill, Providence, RI 02908-5811

Copyright form software only, 2005 Universal Tax Systems, Inc. All rights reserved RI1120$1 Rev. 1

SEAL ROCK TRAP CO INC 05-0315427

## Schedule B - Exempt Dividends and Interest

| | | |
|---|---|---|
| 1. Dividends received from shares of stock of any payor liable for RI taxes as outlined in Chapters 11, 13, & 14 - (attach Schedule) | 1. | |
| 2. Amount of such dividends included in Special Deductions, Schedule A, line 2b | 2. | |
| 3. Balance of Exempt Dividends - Line 1 less line 2 | 3. | |
| **Foreign Dividends included on line 13, 14 & 17 Schedule C, US 1120** | | |
| 4. Less than 20% owned ______ X 70% | 4. | |
| 5. More than 20% owned ______ X 80% | 5. | |
| 6. 100% owned ______ X 100% | 6. | |
| 7. Interest on obligations of public service corporations liable for Rhode Island Gross Earnings Tax | 7. | |
| 8. Interest on certain obligations of the US - (Attach schedule) | 8. | |
| 9. Interest on obligations of US possessions and other interest exempt under Rhode Island Law - (Attach schedule) | 9. | |
| 10. Total - Add lines 3 through 9 - Enter here and on page 1, schedule A, line 2c | 10. | |

## Schedule C - Final Determination of Net Income by Federal Government

Has the Federal Government changed your taxable income for any prior year which has not yet been reported to The Tax Administrator? ____ yes X no

If yes, complete Form T-70C immediately and submit to the Tax Administrator with any remittance that may be due. NOTE: Changes made by the Federal Government in the income of any prior year which have been finally determined must be reported to the Tax Administrator within 60 days after such change.

## Schedule D - General Information

Location of principal place of business in Rhode Island PERRY MILL WHARF NEWPORT RI

Location of corporation's books and records PERRY MILL WHARF NEWPORT RI

List states to which you are liable for income or excise taxes for the taxable year RHODE ISLAND

US Business Code Number 114110 President LOUIS PARASCANDOLO

State and date of incorporation RI 02/01/1965 Treasurer LOUIS PARASCANDOLO

Number of shares of authorized stock ______ Par value per share ______ No par value ( )

## Schedule E - Federal Taxable Income

(US 1120, page 1, line 28 or 1120A, page 1, line 24) Enter amount for year that ended

| 2005 | 2004 | 2003 | 2002 | 2001 |
|---|---|---|---|---|
| (661.) | 318. | 814. | | |

## Schedule F - Apportionment

| | | | | COLUMN A RI | COLUMN B EVERYWHERE | | |
|---|---|---|---|---|---|---|---|
| Average net book value | 1. | a. Inventory | 1a. | | | | |
| | | b. Depreciable assets | 1b. | | | | |
| | | c. Land | 1c. | | | | |
| | | d. Rent (8 times annual net rental rate) | 1d. | | | | |
| | | e. Total | 1e. | | | | |
| | | f. Ratio in Rhode Island, line 1e, column A divided by line 1e, column B | | | | 1f | |
| Receipts | 2. | a. Gross Receipts | 2a. | | | | |
| | | b. Dividends | 2b. | | | | |
| | | c. Interest | 2c. | | | | |
| | | d. Rents | 2d. | | | | |
| | | e. Royalties | 2e. | | | | |
| | | f. Net capital gains | 2f. | | | | |
| | | g. Ordinary income | 2g. | | | | |
| | | h. Other income | 2h. | | | | |
| | | i. Income exempt from federal taxation | 2i. | | | | |
| | | j. Total | 2j. | | | | |
| | | k. Ratio in Rhode Island, Line 2j, column A divided by line 2j, column B | | | | 2k. | |
| Salaries | 3. | a. Salaries and wages paid or incurred - (see instructions) | 3a. | | | | |
| | | b. Ratio in Rhode Island, line 3a, column A divided by line 3a, column B | | | | 3b. | |
| Ratio | 4. | Total of Rhode Island Ratios shown on lines 1f, 2k and 3b | | | | 4. | |
| | 5. | Apportionment Ratio - line 4 divided by 3 or by the number of ratios - enter here and on page 1, schedule A, line 7 | | | | 5. | |

THIS RETURN WILL NOT BE COMPLETE UNLESS ALL REQUIRED SCHEDULES FROM FEDERAL 1120 OR APPLICABLE US FORM ARE ATTACHED

Copyright form software only, 2005 Universal Tax Systems, Inc. All rights reserved. RI1120$2 Rev. 1

Copyright form software only, 2005 Universal Tax Systems, Inc. All rights reserved. RI1120V1 Rev. 1

(Cut Here)

STATE OF RHODE ISLAND

DIVISION OF TAXATION * ONE CAPITOL HILL STE 9, PROVIDENCE, RI 02908-5811

**CORPORATION VOUCHER**

CTR01200505031542700

SEAL ROCK TRAP CO INC

THREE COMMERCE STREET
GREENVILLE RI 02828

For Calendar Year 2005

Or Taxable Year Beginning ________ And Ending ________

# 1120-V

TAXPAYER IDENTIFICATION #
05031542700

I declare, under the penalties of perjury, that this document has been examined by me and, to the best of my knowledge and belief, is true, and complete.

______________________
Signature of Officer or Agent

AMOUNT ENCLOSED $ 500 00

STATE OF RHODE ISLAND
DIVISION OF TAXATION * ONE CAPITOL HILL STE 9, PROVIDENCE, RI 02908-5811

AUTOMATIC SIX MONTH
**EXTENSION REQUEST**

**YOUR COPY**
DO NOT FILE THIS COPY
WITH R.I. DIV. OF TAXATION

**7004**

For Calendar Year 2005
Or Taxable Year Beginning ______ And Ending ______

| | | |
|---|---|---|
| ESTIMATED TAX CURRENT YEAR | $ | 500 00 |
| AMOUNT PAID AND CREDITED TO DATE | $ | 00 |
| AMOUNT DUE WITH EXTENSION | $ | 500 00 |
| AMOUNT ENCLOSED | $ | 500 00 |

TAXPAYER IDENTIFICATION #
050315427OO

I declare, under the penalties of perjury, that this document has been examined by me and, to the best of my knowledge and belief, is true, and complete.

______________________
Signature of Officer or Agent

Copyright form software only. 2005 Universal Tax Systems, Inc. All rights reserved. RI7004$1 Rev. 1

(Cut Here)

STATE OF RHODE ISLAND
DIVISION OF TAXATION * ONE CAPITOL HILL STE 9, PROVIDENCE, RI 02908-5811

AUTOMATIC SIX MONTH
**EXTENSION REQUEST**

CTX0120050503154270O

SEAL ROCK TRAP CO INC

THREE COMMERCE STREET
GREENVILLE RI 02828

**7004**

For Calendar Year 2005
Or Taxable Year Beginning ______ And Ending ______

| | | |
|---|---|---|
| ESTIMATED TAX CURRENT YEAR | $ | 500 00 |
| AMOUNT PAID AND CREDITED TO DATE | $ | 00 |
| AMOUNT DUE WITH EXTENSION | $ | 500 00 |
| AMOUNT ENCLOSED | $ | 500 00 |

TAXPAYER IDENTIFICATION #
050315427OO

I declare, under the penalties of perjury, that this document has been examined by me and, to the best of my knowledge and belief, is true, and complete.

______________________
Signature of Officer or Agent